| | |
|---|---|
| UNITED STATES DISTRICT COURT | SOUTHERN DISTRICT OF TEXAS |

| | | |
|---|---|---|
| Hilda L. Solis, Secretary | § | |
| United States Department of Labor | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| *versus* | § | Civil Action H-11-454 |
| | § | |
| Kinder Morgan Energy Partners, LP, | § | |
| and Kinder Morgan, Inc., | § | |
| | § | |
| Defendants. | § | |

## Consent Judgment

Without admitting that they have violated the Fair Labor Standards Act of 1938, Kinder Morgan Energy Partners, LP, and Kinder Morgan, Inc., have agreed with the government to the entry of this judgment.

1. The defendants as well as their officers, agents, and others in active concert with them are permanently enjoined from violating sections 7 and 15(a)(2) of the Fair Labor Standards Act of 1938, 29 U.S.C. § 201 *et seq.*, by not including a non-discretionary bonus in the employee's regular rate of pay and by not paying overtime at a rate at least one and one-half times the regular rate of pay.

2. The defendants will do these things:

   A. They will pay back wages of $765,362.38 to the people named in Exhibit A; the overtime amounts of $708,077.41 are due for the annual bonus paid in February 2009 and the overtime amounts of $57,284.97 are due for the annual bonus paid in February 2010.

B.      By September 30, 2011, the defendants must have made reasonably diligent efforts to locate and tender the people the back wages due; they may deduct the legally or contractually required amounts.

C.      By December 1, 2011, the defendants must deliver to the Secretary: (a) a report of their efforts to locate the people whom they have not paid; (b) a payroll statement with written verification that the people who were found have been paid; and (c) copies of all receipts signed by the people listed on Exhibit A who received a payment of $20 or more.

D.      By January 6, 2012, the defendants will deliver to the Secretary funds payable to Department of Labor - Wage and Hour Division of the amount due all people who have not been located or refused to accept payment or otherwise have not been paid. The Secretary will attempt to locate the remaining people for three years. Funds that have not been distributed because the Secretary could not locate the payees or because of their refusal to accept the money must be deposited with the Treasurer of the United States by January 8, 2015. By January 15, 2015, the Secretary must report to the court that the remaining funds have been deposited.

3.      The defendants' employees who are not named in Exhibit A to the consent judgment or Exhibit A to the complaint retain their ability to sue the defendants. If they sue over the exclusion of non-discretionary bonuses, including annual program bonuses, in their regular rate of pay, the limitations period has been tolled from February 4, 2009, to February 5, 2010.

4.      For the non-listed employees, the filing of this action and this judgment does not prejudice their or the Secretary's ability to bring an action under the Act for violations after February 5, 2010.

5.      This judgment does not affect the action brought in Oregon by William Spackman under Section 16(b) before February 4, 2011.

6.      The parties bear their attorney's fees, costs, and other expenses, including those under the Equal Access to Justice Act.


Signed on July __28__, 2011, at Houston, Texas.


_____

Lynn N. Hughes
United States District Judge

Exhibit A

| Employee Full Name | Employee Full Name | Employee Full Name |
|---|---|---|
| AANENSON, TIMOTHY P. | GOOLSBY, DAVID L. | ORSAK, PAUL A. |
| ABALOS, MARCOS F. | GOOLSBY, WILLIAM G. | ORTA JR, HOMERO |
| ABELL, EARL F. | GORAK, JERRY | ORTA, MICHAEL D. |
| ABRELL, WAYNE R. | GORDON, LEE D. | ORTA, RAUL |
| ABSHER, BRENDA J. | GORE, JAMES W. | ORTEGA, ERNEST |
| ABSTON, DANIEL | GORUM, EMMETT B. | ORTEGA, JUAN M. |
| ACCILIEN, WALLIO | GOSNELL, JESSE D. | ORTEGA, ROBERTO A. |
| ACEVEDO, JOSE R. | GOSS JR, SHERMAN V. | ORTIZ, ANTONIO D. |
| ACEVES, RUDY | GOULET, GUY J. | ORTIZ, DANIEL J. |
| ACKERMAN, RONALD D. | GRADY, KERRY S. | ORTIZ, RENE |
| ACOSTA, EFRAIN R. | GRAF, WALTER C. | ORTIZ, TORIBIO G. |
| ACOX, THADDEUS | GRAFF, BILLIE J. | OSGOOD, KENNETH J. |
| ACREE, CRAIG A. | GRAHAM JR, JEFFREY A. | O'SHEAL, ERIC D. |
| ADAIR, JACOB D. | GRAHAM, ALFRED | OSMEYER, DONALD |
| ADAMS, ANDREW A. | GRAHAM, DAVID S. | OSORIO, GUSTAVO A. |
| ADAMS, JOSEPH G. | GRAHAM, GERALD | OSORIO, ROY A. |
| ADAMS, KENNETH G. | GRAHAM, JAMES E. | OSTIGUY, TONY J. |
| ADAMS, ROBERT J. | GRAHAM, JERALD R. | OSWALD, LLOYD B. |
| ADAMS, RUSSELL L. | GRAHAM, JOHN A. | OSWALD, THOMAS A. |
| ADAMSON, CHAD L. | GRAHAM, KARL L. | OTT, DEBORAH A. |
| ADAMSON, LOUIS A. | GRAHAM, ROSA E. | OTTER, BRANDON A. |
| ADAMSON, SANDRA J. | GRANADO, ARNULFO N. | OTTO III, FREDERICK G. |
| ADDISON, JOSEPH L. | GRANADO, RICHARD J. | OTTO, FREDERICK J. |
| ADRIAN, STEPHEN R. | GRANADOS, MANUEL G. | OUELLETTE, MARK E. |
| AGUILAR, DAVID L. | GRANBERRY, RUSTY L. | OVALLE, EUGENIO M. |
| AGUILAR, JUAN J. | GRANBY, DEONN E. | OVERSEN, MICHAEL S. |
| AGUILAR, RICHARD | GRANGER JR, CALVIN W. | OVERTON, JOHN E. |
| AGUILAR, RUBEN L. | GRANGER, BILLY J. | OWEN, FRANKLIN R. |
| AGUILAR, RUDY C. | GRANT, DARREL E. | OWENS, BRANDON P. |
| AGUILAR, SALVADOR R. | GRANT, ERIC S. | OWENS, BRANDON R. |
| AHRENS, DONNY D. | GRANT, ERROL A. | OWENS, JASON M. |
| AIKEN, KELVIN S. | GRANT, JEFFREY B. | OWENS, MARLON D. |
| AIKEN, TONY L. | GRANTHAM, GLENN S. | OWENS, TEDDY E. |
| AIRHART, DANIEL R. | GRASSI, SCOTT J. | OXLAJ, ABEL M. |
| AKRAM, SAMEEH W. | GRATTEAU, CLIFTON E. | PACE, CORNELIUS A. |
| ALANIZ, JESUS | GRAVES, GUY F. | PACHUTA, JOHN |
| ALARCON, RAY A. | GRAY JR, DONALD E. | PACREM, DAVID L. |
| ALBA, ARTHUR R. | GRAY, CHRISTOPHER M. | PADGETT, DARRIN A. |
| ALCORN, RANDY P. | GRAY, GERALD H. | PADILLA, DANIEL |
| ALDERSON, DENNIS D. | GRAY, ROBERT M. | PAGE, PAOLA P. |
| ALDRICH, STEVEN D. | GRAY, SEAN F. | PAGNANO, EDWARD V. |
| ALDRIDGE, MICHAEL D. | GRAY, TIMOTHY | PAIER, JOHN C. |
| ALDRIDGE, WILLIAM | GRAY, WILLIAM A. | PALACIOS, JAMES |
| ALEJANDRO, MARIO | GREEN, BRIAN K. | PALMER, DEAN A. |
| ALEQUIN, DORIS | GREEN, JAMES M. | PALMER, GREGORY L. |
| ALESSI, CARMEN A. | GREEN, JOHNNY R. | PALMER, MERLIN B. |
| ALEXANDER SR, THOMAS L. | GREEN, LOUIS T. | PALMER, WALTER E. |

Exhibit A

| | | |
|---|---|---|
| ALEXANDER, ALEXIS L. | GREEN, NATHAN C. | PALOMO, EDGAR E. |
| ALEXANDER, BALLAM J. | GREEN, RILEY | PALUMBO JR, WILLIAM J. |
| ALEXANDER, JAMES B. | GREEN, TAMIKA V. | PALUMBO, MARK |
| ALEXANDER, KARSEPHIAN V. | GREENE, ALTON B. | PAPKE, ANTHONY R. |
| ALEXANDER, RUSSELL S. | GREENE, DARRELL S. | PAPOCCIA, ROBERT W. |
| ALFONSO JR, RAYMOND M. | GREENE, DAVID V. | PARK, STACY L. |
| ALFREY, KEVIN C. | GREENE, KATRINA M. | PARKER SR, LARRY J. |
| ALI, NIZAM | GREENE, MARK A. | PARKER, BRADLEY J. |
| ALLARD, GENE | GREENE, ROY D. | PARKER, CHARLES P. |
| ALLARD, LEONARD K. | GREENHOUSE, CHARLES D. | PARKER, ERIC A. |
| ALLDREDGE, HOMER T. | GREENING, KEITH | PARKER, GREGORY J. |
| ALLEN, ALBERT | GREENWOOD, ANGEL M. | PARKER, JOHNIE E. |
| ALLEN, CARL | GREENWOOD, STEPHEN | PARKER, KENNETH R. |
| ALLEN, JAMES S. | GREGORY, DANIEL K. | PARKER, MATTHEW K. |
| ALLEN, MICHAEL D. | GREGORY, THOMAS | PARKHURST, CLENDON K. |
| ALLEN, STACY L. | GREMILLION, HERMAN | PARKS, LARRY |
| ALLEN, THOMAS L. | GRESHAM, CHRISTOPHER B. | PARKS, THOMAS P. |
| ALLEN, TRAVIS J. | GRETENCORD, ALFRED H. | PARMER, COREY L. |
| ALLISON, GLENN | GRICE, BOBBY G. | PARR, JEFFREY D. |
| ALLISON, MARY A. | GRIFFIN, JAMAAL C. | PARRISH, JOHN H. |
| ALLMON, PATRICK W. | GRIFFIN, JOSEPH C. | PARRISH, RICHARD L. |
| ALLRED SR, MORRIS D. | GRIFFIN, JOYCE S. | PARROTT, ANDREW M. |
| ALLSBROOKS, BOBBY L. | GRIFFIN, KEVIN B. | PARSELL, HAROLD R. |
| ALMANZA, FERNANDO | GRIGSBY, BRADLEY L. | PARSONS, JAY M. |
| ALMANZAR, LUCY P. | GRIMES, RAY A. | PARVIN, MICHAEL J. |
| ALONSO, JANICE M. | GROAT, VERNON S. | PATCHETT, CLAYTON J. |
| ALSTON, BOBBY G. | GROGAN, PAUL A. | PATE, MICHAEL L. |
| ALSTON, BRENDA J. | GROSSBERNDT, RONALD E. | PATE, STEVEN J. |
| ALSTON, CALVIN | GROSSMAN JR, HARRY G. | PATRICK, GREGORY W. |
| ALVAREZ, JERRY P. | GUBBINS, TIMOTHY G. | PATRICK, MARY M. |
| AMBROSE, RICKEY L. | GUERRA, GEORGE M. | PATTERSON, JUSTIN T. |
| AMZLER, GARY E. | GUERRA, GERONIMO | PATTON, WILLIAM R. |
| ANDEL, WILLIS T. | GUIDRY, BRYAN J. | PAUL, MICHAEL S. |
| ANDERSON JR, PAUL W. | GUIDRY, CLARENCE | PAULOWICH, KRISTIE L. |
| ANDERSON, ALAN M. | GUIDRY, MARC J. | PAVLACKY, STANLEY C. |
| ANDERSON, BERTHA A. | GUIDRY, RODERICK E. | PAYNE, JASON M. |
| ANDERSON, CALVIN J. | GUILLEN, ADOLFO V. | PAYNE, KARLYN L. |
| ANDERSON, CATHERINE M. | GUILLORY, ERVIN | PAYNE, MICHAEL S. |
| ANDERSON, CHRISTOPHER W. | GUILLOT, CHARLES | PAYTON, THOMAS L. |
| ANDERSON, DANIEL L. | GUILLOT, THOMAS | PEACOCK, JAMES E. |
| ANDERSON, DARYL J. | GUITREAU, NICOLE V. | PEARSON, JOHN M. |
| ANDERSON, JAMES M. | GULLEY, JERREL W. | PEARSON, JOHN W. |
| ANDERSON, JASON K. | GUNTER, DONNIE L. | PECK, JERRY M. |
| ANDERSON, JAYNE E. | GURSINSKI, WAYNE D. | PEEBLES, PATRICK B. |
| ANDERSON, KEITH C. | GUSHERT, KEITH T. | PEEL, BRIAN W. |
| ANDERSON, KURTIS L. | GUSTAFSON, JEFFREY L. | PEIFER, WILLIAM R. |
| ANDERSON, SHIRLEY A. | GUTIERREZ III, ELISEO E. | PELERAS, NELSON C. |
| ANDERSON, THOMAS H. | GUTIERREZ, CESAR Q. | PELLEW, TROY K. |
| ANDERSON, WILLIAM L. | GUTIERREZ, EDWARD | PELZER, HEATHER M. |



Exhibit A

| | | |
|---|---|---|
| ANDRE, BRAD | GUTIERREZ, GABRIEL | PENAHERRERA, CARLOS E. |
| ANDREAS, JOSHUA R. | GUTIERREZ, ORLANDO | PEPPLE III, CHARLES H. |
| ANDRES, DOUGLAS R. | GUTIERREZ, SAMUEL | PERALES, JAIME S. |
| ANDREWS, HORACE M. | GUY, DAVID W. | PERALEZ, AUGUSTINE M. |
| ANGELO, MICHAEL | GUY, STEVEN L. | PERCLE, CLOVIS P. |
| ANGLIN, LENORD E. | GUYNES, JOE D. | PEREA, LUIS A. |
| ANNETT, SAMUEL D. | GUYTON, KEITH H. | PERENICH, JASON C. |
| ANTHONY, JEFFREY D. | HAAG, DARYL L. | PEREZ III, CORANDO |
| ANTHONY, JOHN | HAAKE, JOHN C. | PEREZ III, PEDRO O. |
| ANTOINE, CURRY L. | HACKIMER, JOSEPH F. | PEREZ JR, FERNANDO D. |
| ANTONUCCI JR, RUSSELL L. | HADLEY, TIM J. | PEREZ, EMILIANO |
| APODACA, ARTURO | HADNOT, FRED A. | PEREZ, LAZARO J. |
| APODACA, CARLOS | HAGEL, MICHAEL D. | PEREZ, RAYMOND S. |
| APONTE, ASTRID | HAGGARD, ROBERT | PEREZ, RENATO |
| APPLETON, SAMMY D. | HAINES JR, JOHNNY | PEREZ, ROSALBA |
| AQUINO, ANNIE G. | HALASZ, CYNTHIA A. | PERKINS HANSSEN, CAROL : |
| ARAGON, ROSA | HALAT, MARTA | PERRAULT, JOHN I. |
| ARAIZA JR, MARIO | HALBERT, DAVID P. | PESTINGER, DALLAS |
| ARBUCKLE JR, ALLAN D. | HALE, RICHARD A. | PETERS, GARY R. |
| ARCE, ABEL G. | HALFORD, RICKY D. | PETERS, SHANE P. |
| ARCHER JR, HERBERT R. | HALL, BOBBY | PETERSEN, MICHAEL R. |
| ARCHER, JOHN T. | HALL, JASON D. | PETERSON, AMY G. |
| ARDOIN, TERRY J. | HALL, JIMMY D. | PETERSON, DAN R. |
| ARELLANO, EDISON A. | HALL, LARRY G. | PETERSON, STEVEN G. |
| ARGUELLO, MARGARITO | HALL, ROBERT T. | PETERSON, TOM W. |
| ARGUETA, JOSE E. | HALL, VINCE D. | PETO JR, ELEK J. |
| ARGUETA, JOSE L. | HALLADAY, RYAN L. | PETROSINO, ARNOLD F. |
| ARIAS, PAUL H. | HALLAM, GARY L. | PETTWAY, JAMES C. |
| ARIZMENDI, JOSHUA | HALLQUIST, MARK | PETTY, LINDA D. |
| ARMENTOR, BYRON J. | HALTOM JR, JAMES R. | PETTY, RODNEY L. |
| ARMER, MICHAEL R. | HAMAKER, DAVID D. | PEYSEN JR, JOHN |
| ARMSTRONG, DERECK W. | HAMBY, DAVID D. | PFADT, TIMOTHY A. |
| ARMSTRONG, JOHN L. | HAMILTON JR, BILL C. | PFEIFFER, DENNIS M. |
| ARMSTRONG, KYLE G. | HAMILTON, ALFRED J. | PHAM, ROBERT |
| ARMSTRONG, SEDRICK W. | HAMILTON, CLIFFORD | PHARES JR, KENNETH E. |
| ARNETT JR, RALPH J. | HAMILTON, KEVIN D. | PHELPS, WILLIAM G. |
| ARNETT, GARY M. | HAMILTON, SHARON L. | PHILIPP, CLINTON E. |
| ARNOLD, ANTHONY C. | HAMM, DANNY L. | PHILLIPS, CLINTON D. |
| ARNOLD, DANIEL M. | HAMMES, ANTHONY L. | PHILLIPS, DANIEL |
| ARREDONDO, ALBERT D. | HAMMONS, CLINTON J. | PHILLIPS, HERBERT J. |
| ARRINGTON, ROBERT L. | HAMPDEN, LENTWORTH V. | PHILLIPS, HERBERT L. |
| ARRIOLA, BOBBY | HAMPTON, BRADLEY W. | PHILLIPS, JEFFREY G. |
| ARRIOLA, DIANA P. | HAMPTON, ROLLIE F. | PHILLIPS, KEVIN L. |
| ARROYO, STEVEN | HANCOCK III, WILLIAM F. | PHILLIPS, PAUL B. |
| ASEBEDO, SAMMY F. | HANCOCK, THOMAS L. | PHILLIPS, RICHARD |
| ASH, GREGORY B. | HANEY, JACK P. | PHILON, GRADY |
| ASH, RITA L. | HANKS, STEPHEN M. | PHIPPEN, LEVI L. |
| ASHBY, BARBARA J. | HANSON, STEVEN R. | PHIPPS, DOUGLAS G. |
| ASHBY, DELBERT D. | HAPPER JR, WILLIAM H. | PIATT, JULIAN |

Exhibit A

| | | |
|---|---|---|
| ASHLEY, JAY B. | HARCUM, JOSEPH C. | PICHELLI, JOSEPH A. |
| ASHLEY, LARRY T. | HARDEN, BARRY K. | PICKINPAUGH, RANDALL N. |
| ASHMORE, MIKIVIN S. | HARDIMAN, MICHAEL A. | PIERCE, CARLOS N. |
| ASKUE, BOBBY G. | HARDIMAN, TIM H. | PIERCE, DANNIE G. |
| ASKUE, DANNY L. | HARDIN, RICHARD E. | PIERCE, DON E. |
| ASKUE, MICHAEL J. | HARDING, CHRISTOPHER M. | PIERCE, GABRIEL J. |
| ASKUE, OTIS G. | HARDING, FLORINDA M. | PIERCE, LESLIE R. |
| ATKINS, ANTHONY M. | HARDMAN, JAMES M. | PIERCE, WILLIAM M. |
| AUBE, PATRICK | HARDY, AMY D. | PILCHER, RICHARD |
| AUBURN, JAMES H. | HARDY, JIMMY G. | PILKINGTON, DAN L. |
| AURICH, ANDREW J. | HARDY, RIVIOUS D. | PILKINGTON, DANIEL B. |
| AUSTIN, CHRISTOPHER P. | HARDY, THOMAS L. | PINCKNEY, MAURICE L. |
| AUTRY, TOMMY W. | HARGETT, GARY W. | PINEDA, LISETTE A. |
| AVILA, ELISEO | HARK, DAVID A. | PINEDA, RAFAEL |
| AVILA, ISMAEL | HARMON, RONALD | PING, ROBERT |
| AVILA-RODRIGUEZ, OMAR J. | HARMS, CHRISTOPHER S. | PINKHAM, BARBARA A. |
| AXELSON, RICK C. | HARMS, JAY W. | PINKUL, DANIEL A. |
| AYERS, STEVEN A. | HARP, DEVOE E. | PINTO, BRYAN H. |
| AYERS, ZACHARY N. | HARPER II, GREGORY A. | PIPKIN, MICHAEL D. |
| BABBITT, LARRY E. | HARPER, RENAE F. | PIPPIN, MARK R. |
| BABIN, WILLIAM J. | HARPER, RONNIE K. | PITT, OSCAR L. |
| BABINEAUX, JOHN H. | HARPER, TROY | PITTMAN, JAMES D. |
| BABINEAUX, LAWRENCE | HARPER, WILLIAM E. | PITTS III, JOHN |
| BACKMAN, GLENDA R. | HARRAH, DEREK M. | PITTS, DAVID |
| BADEN, LEO O. | HARRINGTON SR, RANDY E. | PLANT, PETER |
| BAGGETT, CHERYL A. | HARRINGTON, DARRELL W. | PLATER, GEORGE L. |
| BAGLEY, THOMAS J. | HARRIS JR, PHILLIP E. | PLAYER, RON |
| BAGWELL, BRIAN W. | HARRIS, CHARLES D. | PLEADWELL, TODD A. |
| BAILEY, ALEXANDER | HARRIS, DAHREL D. | PLOCINIK, CYNTHIA F. |
| BAILEY, HOWARD R. | HARRIS, DAVID W. | PLUNKETT, DAVID P. |
| BAILEY, PAUL T. | HARRIS, KATHI A. | POCHE, SHELLY E. |
| BAILEY, STEVEN M. | HARRIS, RICH G. | POFF, WESLEY G. |
| BAIRD, JOHNNY M. | HARRIS, STEPHEN M. | POLLARD, DRAWNN D. |
| BAJACK, TIMOTHY M. | HARRIS, TRAVIS L. | POLLARD, KIRK J. |
| BAKER, BRICE D. | HARRISON II, GEORGE S. | POLLER, GARY J. |
| BAKER, CLIFFORD M. | HARRISON, JEREMY W. | PONCE, GERMAN |
| BAKER, DAVID | HARRY SR, JONATHAN | POND JR, JOHN E. |
| BAKER, GEOFFERY L. | HARTL, EUGENE M. | POND, DALTON R. |
| BAKER, JAMES | HARTLEY, DAVID A. | PONDER, STEVEN E. |
| BAKER, JASON N. | HARTLINE, JOHN R. | POOLE, ROY C. |
| BAKER, KEVIN B. | HARTMAN, DAVID E. | POOR, ALICE G. |
| BAKER, MATTHEW R. | HARVEY, CRAIG J. | POORE, KYLE D. |
| BAKER, ROGER G. | HARVEY, DENNIS M. | POPE, ROY L. |
| BAKKEN, MARK L. | HARVEY, JAMES A. | PORTER, ALAN E. |
| BALCUNS, JOSEPH P. | HARVEY, JERRY W. | PORTER, DAMASCUS J. |
| BALDERAS, JULIO | HARVEY, STANLEY M. | PORTER, IRENE L. |
| BALDWIN, REGINALD | HASETTE, PHILIP B. | PORTER, KENNETH L. |
| BALDWIN, STEVEN S. | HASETTE, RENE J. | PORTER, MITCHELL A. |
| BALL, GREGORY A. | HASSELL, RONALD O. | PORTIER, MICHAEL J. |

Exhibit A

| | | |
|---|---|---|
| BALL, STEVEN J. | HATAWAY III, CHARLES R. | PORTO, MATTHEW |
| BALLARD, DUSTIN R. | HATCHER, HENRY | POTTER, TERRY L. |
| BALLARD, MICHAEL J. | HATHCOCK, JAMES R. | POWELL JR, LEWIS R. |
| BALLARD, RICHARD J. | HATHORN, BENJAMIN W. | POWELL, BRANDON M. |
| BALLARD, ROBERT W. | HATTON, JOSEPH R. | POWELL, DENNIS L. |
| BALLINGER, RICHARD D. | HAWKINS, DAVID E. | POWELL, GENE N. |
| BALSAI, ANDREW R. | HAWN, SCOTT E. | POWELL, GUY N. |
| BALSER, BRYAN | HAWORTH, JON M. | POWELL, JEREMY A. |
| BANDY, SCOTT T. | HAY, EVAN B. | POWELL, WAYNE L. |
| BANGARI, CYRIL | HAYDEN, KELLY C. | POWELL, WILLIAM T. |
| BANKS, KELVIN L. | HAYDUK, MATTHEW | POWERS, JOCK R. |
| BARBOUR, MICHAEL J. | HAYES, ROGER D. | POWERS, JOHN K. |
| BARIDEAUX, TYNISHA M. | HAYNES, CHARLES G. | POWERS, SHEMYRA R. |
| BARNES, MELISSA S. | HAYNES, JEFFREY A. | POWERS, WILLIAM R. |
| BARNES, ROBERT S. | HAYNES, MARSHELL | PRADO, JESSIE |
| BARNETT, BOBBY D. | HAYNES, PERRY L. | PRATER, JACK N. |
| BARNETT, RONALD L. | HAYNES, QUINTON N. | PRATHER, CAREY B. |
| BARNETT, TRAVIS A. | HAYNIE, JOSHUA L. | PRATT-DAVIES, ELTON H. |
| BARNETT, VERONICA | HAYWOOD, WENDY C. | PRAWUCKI, JAY S. |
| BARNHART, GREGORY A. | HEAD, GERRICK C. | PREATTO, CORY A. |
| BARNIAK JR, JOHN | HEAD, MICHAEL G. | PRECIADO, RIGOBERTO S. |
| BARRERA, ADAM P. | HEALY, KYLE R. | PRENDERGAST, BRIAN M. |
| BARRERA, ARMANDO | HEATHCOCK, JOHN C. | PRESAS, GRACIE S. |
| BARRERA, HECTOR H. | HEBBEL, DAVID H. | PRESLEY, MARK A. |
| BARRERA, JAMES C. | HEBERT, HOWARD | PRESLEY, RICKEY L. |
| BARRERA, JAVIER S. | HECKER, ERIC R. | PRESTON, CLARENCE E. |
| BARRERA, LAWRENCE D. | HEDEN, MARK L. | PRESTON, WILLIAM S. |
| BARRERA, SAMUEL D. | HEDGE, ADAM E. | PRICE, CONRAD W. |
| BARRETT, CEDRIC J. | HEDGE, PHILLIP D. | PRICE, DIANE |
| BARRETT, NICHOLAS E. | HEDRICK, JOHN W. | PRICE, PAUL D. |
| BARRETT, RAYMOND T. | HEGG, WAYNE R. | PRICE, RONALD L. |
| BARRON, EPIFANIO Z. | HEGWER, TODD R. | PRICE, TRAVIS S. |
| BARROW, JOHNNY D. | HEISDORFFER, STEPHEN E. | PRINCE, JAMES A. |
| BARRY, JASON M. | HEISE IV, ROBERT R. | PRINCE, JASPER J. |
| BARRY, MARK K. | HELMCAMP, RANDALL J. | PRITT, CHARLES R. |
| BARRY, SCOTT E. | HELMS SR, WILLIAM D. | PROVENCIO, LOUIS A. |
| BARTOS, CHRISTOPHER A. | HELMS, DWINNON | PRUDEN, FREDERICK S. |
| BARY, DANNY | HELMS, NATHANAEL E. | PRUDEN, SAMUEL |
| BASS, ROBERT | HELTON JR, PAUL A. | PRUETT, CODY |
| BASSIN, TARA | HELTON, CHARLES | PRUETT, RONNY G. |
| BASTON, BEVERLY A. | HEMPHILL, BEAUFORD E. | PRUSAK, ANDREW B. |
| BASZAK, JOHN F. | HEMPHILL, DALE D. | PRYER, DEVIN |
| BATCHELOR, JACKIE D. | HENDERSON, CURTIS E. | PUCKETT, JAMES P. |
| BATES, JAMAAL R. | HENDERSON, JASON T. | PULLEN, CHARLES |
| BATES, SHEA C. | HENDLEY, SHANNON K. | PULLIN, DARRYL G. |
| BATHON, JANET E. | HENDRICKS, COREY J. | PUPP, THOMAS H. |
| BATIE, SHANE D. | HENDRICKS, JOHN S. | PURSLEY, TED |
| BATTLE, ALVIN L. | HENK, DANNY L. | PURYEAR, JIMMY H. |
| BATTLE, BRYANT | HENKER, WAYNE R. | PYSNIAK, NICHOLAS |

Exhibit A

| | | |
|---|---|---|
| BAUER, BARRY L. | HENNING, KIMMY P. | QUARANTA, DIANA L. |
| BAUGHN, EDWARD | HENNING, RUDOLPH | QUICK, CYNTHIA L. |
| BAUMAN, ROBERT C. | HENNINGSEN, DANIEL T. | QUINN, MICHAEL M. |
| BAXLEY JR, CONNIE R. | HENRY, GEORGE M. | RABENS IV, CHRISTIAN J. |
| BAXLEY, EDWARD | HENRY, STEVEN P. | RABEY, GARY L. |
| BAXTER, ANTONIO L. | HENSLEY, GERALD D. | RABSTEJNEK, CHARLES |
| BAXTER, ARTHUR S. | HENSLEY, LONNIE E. | RAGLAND, ROBERT R. |
| BAXTER, ROBIN L. | HENSON, BENJAMIN L. | RAINEY, VICTOR P. |
| BAYLOR, KENNETH W. | HENSON, RONALD M. | RAINS, FLINT E. |
| BAYSINGER, GREGORY M. | HEPFER, STEPHEN L. | RAMCHARAN, KERRY J. |
| BEACH, JOHN M. | HERFORD, JOSEPH C. | RAMEY, DONALD R. |
| BEACH, WILLIAM G. | HERMAN, JAMES E. | RAMEY, SHERRELL |
| BEAGLE, JOSHUA G. | HERMES, RICHARD J. | RAMIREZ, BASILISO L. |
| BEAIRD, LUKE | HERMOSILLO, JOHNNY | RAMIREZ, JESSE R. |
| BEAIRD, LUTHER | HERNANDEZ JR, RAYMOND | RAMIREZ, JUAN M. |
| BEANLAND, RUSTY A. | HERNANDEZ, ALBERTO | RAMIREZ, LUPE |
| BEASLEY JR, RONALD G. | HERNANDEZ, ANDRES | RAMIREZ, MARIO G. |
| BEASLEY, JEROME | HERNANDEZ, ARMANDO | RAMIREZ, PAT P. |
| BEASLEY, JOHN P. | HERNANDEZ, DAVID L. | RAMIREZ, PAUL |
| BEATTIE, ALLEN | HERNANDEZ, JAVIER A. | RAMIREZ, RENE A. |
| BEAVERS, NATHAN R. | HERNANDEZ, JOE G. | RAMIREZ, RODOLFO |
| BECHTEL, MICHAEL S. | HERNANDEZ, JOHN C. | RAMIREZ, SUNNY |
| BECHTOLD, DANIEL E. | HERNANDEZ, JOHN F. | RAMIREZ-TREVINO, JUAN H. |
| BECK, DAVID W. | HERNANDEZ, MARCELO C. | RAMKISHUN, ANGAD |
| BECK, DENNIS R. | HERNANDEZ, MARIO A. | RAMOS JR, EDWARD E. |
| BECK, JAMES W. | HERNANDEZ, NICHOLAS J. | RAMOS JR, JUAN G. |
| BECK, JOHN R. | HERNANDEZ, REYNALDO R. | RAMOS, PEDRO |
| BECKWITH, RICK | HERNANDEZ, ROBERT | RAMSEY, ANDREW K. |
| BEDFORD, ROY | HERNANDEZ, ROBERT C. | RAMSEY, MICHAEL J. |
| BEEDLE, CLYDE | HERNANDEZ, RONALD P. | RANGEL, ARMANDO O. |
| BEESON, MARK A. | HEROD, DAVID | RANGEL, EFREN R. |
| BEETS, DANNY L. | HERRERA, EVAN J. | RANGEL, JESUS |
| BEHARRY, JOYCE A. | HERRERA, FRANCISCO F. | RANGEL, LINDA A. |
| BEIGHEY, WILLIAM G. | HERRERA, RAMON L. | RANGEL, ROSELIND |
| BELEW, ROLAND D. | HERRERA-CORTES, FREDDY | RANKIN, JOHNNY M. |
| BELL JR, OTIS A. | HERRINGTON, BILLY M. | RASCHKE, M S. |
| BELL, BRYANT O. | HERRON, WILLIAM J. | RASCO, CAREY G. |
| BELL, EDWARD L. | HERSEY, SHAWN D. | RASCON, DAVID G. |
| BELL, KENDRICK L. | HERSPERGER, GREGORY A. | RASIMOWICZ, JOHN L. |
| BELL, KENNETH R. | HESTER, CHARLES | RATCLIFF, KENNETH R. |
| BELTRAN, MARK A. | HESTER, JESSICA N. | RATIGAN, MICHAEL P. |
| BENAVIDES, JAIME | HETRICK JR, KENNETH R. | RATLIFF, DONNIE |
| BENDER, WILLIAM R. | HEWETT, JEFFREY O. | RAUCH, CALEB L. |
| BENEFIEL, RONALD R. | HEWKO, SUSAN B. | RAVEN, MATT J. |
| BENES, CORY | HIBBS, NITA L. | RAVENEL, MARVIN A. |
| BENITEZ, VERSAIN | HICE, JEFF | RAY, CHRISTOPHER A. |
| BENITEZ, YGNACIO | HICKMAN JR, JOHN J. | RAY, DANNY E. |
| BENNETT, ALAN R. | HICKMAN, BRIAN S. | RAY, LARRY W. |
| BENNETT, ANTONIO P. | HICKMAN, CALEB M. | RAY, RUSSELL T. |

Exhibit A

| | | |
|---|---|---|
| BENNETT, DAVID P. | HICKS, BRANDON S. | RAYBURN, ROBERT L. |
| BENNETT, ROBERT W. | HICKS, JAMES D. | RAYNER, STEVEN H. |
| BENNETT, TAWAND B. | HICKS, JEREMIAH S. | READY, JOBY P. |
| BENNETT, THOMAS W. | HICKS, MICHAEL W. | REAVES, THOMAS H. |
| BENNETT, TIMOTHY A. | HICOK, CAROL M. | REBENSDORF, ED |
| BENNETT, WALTER E. | HIERS, ROBERT C. | RECIO, MANUEL A. |
| BENNETT, WILLIAM R. | HIGDON, DIANE | RECORD, ADAM R. |
| BENNINGFIELD, BILLY K. | HIGGINBOTTOM, ROBERT C. | REDDEN, KENNETH E. |
| BENSON, BODIE L. | HIGGINS II, THOMAS J. | REDDEN, MICHAEL G. |
| BENTLEY JR, DANIEL L. | HIGGINS, BRYSON R. | REDELL, STAN M. |
| BENTLEY, DANIEL L. | HIGGINS, DAVID A. | REDLAND, DELLA R. |
| BENTLEY, MICHAEL J. | HIGGINS, KENNETH J. | REECE, QUINTON J. |
| BENZ, TIMOTHY J. | HIGGINS, RYAN B. | REED II, LOYD G. |
| BERGEAUX, PHILLIP J. | HIGH JR, STEPHEN M. | REED, ABE |
| BERGER JR, DELTON L. | HIGHTOWER, BILLY M. | REED, GLEN P. |
| BERGERON, GREG | HIGHTOWER, ERIC C. | REED, LONNY J. |
| BERLAND, RONALD E. | HILBORN, DONALD W. | REED, MARK K. |
| BERNAL, MARLON B. | HILBRINK, SPENCER S. | REED, WALTER C. |
| BERROTH, OSBORNE B. | HILL III, ROBERT L. | REEDY, KELLY R. |
| BERRY, MICHAEL E. | HILL, BRADLEY C. | REESE, MARK A. |
| BERTHIAUME, DAVID L. | HILL, DANIEL F. | REESE, ROBERT D. |
| BERTOGLIO, ALAN C. | HILL, DARIUS | REEVES, EDWARD |
| BESHAK, KENNETH A. | HILL, DAVID A. | REICHMAN, DELAYNE |
| BESSELMAN, TIMOTHY E. | HILL, DWAYNE D. | REID, CONDRA |
| BEST, BRANDON W. | HILL, HENRY L. | REID, OWEN S. |
| BETTLER, JEFFREY J. | HILL, JUSTIN | REID, RONALD |
| BETZ, MARK | HILL, LEVI J. | REID-COKE, JENEANE O. |
| BEUTELL, STEVE Q. | HILL, MICHAEL J. | REIFSTECK, DONALD E. |
| BIGGS, ALFRED D. | HILL, SUZANNE | REIMER, DAVID M. |
| BIGGS, RALPH M. | HILLEBRANDT, RANDALL W. | REIMER, PAUL R. |
| BIGLEY, TOBY J. | HILSENHOFF, MATTHEW J. | REMPE, GLEN J. |
| BILBY, ROBERT M. | HINES, MYRON | RENDER, VINCENT |
| BILLINGER, RICHARD W. | HINES, RONALD | RENDON, RENE M. |
| BILLINGSLEY, RAY E. | HINKLIN, KENNETH G. | RENKEN, JOHN M. |
| BINDOS, LEONARD R. | HINOJOS JR, ISRRAEL | RENTAS, NESTOR R. |
| BINKLEY, JOHN H. | HINOJOS, JOSE M. | REQUENA, SERGIO |
| BIRD, RANDY R. | HINRICHS, JEFFERY D. | RESENDEZ, JESUS L. |
| BIRDWELL, JOSHUA T. | HINSHAW, CHARLES W. | RETA, HECTOR A. |
| BIRGENHEIER, RONALD L. | HINSON II, HAROLD | REUSCHER, KRIS E. |
| BIRKES, JAMES C. | HIPP, JUSTIN | REYES, ANGELA B. |
| BIRSA, KEITH A. | HISH, WAYNE E. | REYES, JAMES |
| BISHOP JR, THOMAS M. | HITE, JAMES E. | REYES, JOSE |
| BIVENS, ADAM D. | HLAVAC, JOHN A. | REYES, ROBERT S. |
| BIZZLE, JAMIE L. | HOAGLAND, JEFFERY W. | REYES, TONY |
| BLACK, AARON J. | HOBBS, WILLIAM J. | REYNOLDS, ROBERT W. |
| BLACK, CHRISTOPHER D. | HOBSON, CALVIN A. | RHODES, ELNOR M. |
| BLACK, RICHARD A. | HOCH III, ROY F. | RHODES, JEREMY L. |
| BLACKBURN, GLEN D. | HOCKENBERRY, STEVEN A. | RICE, JUSTIN A. |
| BLACKBURN, JEFFERY W. | HODGE, GREGORY R. | RICH, RONALD |

Exhibit A

| | | |
|---|---|---|
| BLACKBURN, TERRI M. | HODGE, JACOB | RICHARD, COREY J. |
| BLACKMON, ANDREW | HODGE, RICHARD L. | RICHARDS, RAMON D. |
| BLACKSTOCK, SHANE S. | HODGES, GREGGORY R. | RICHARDS, THOMAS J. |
| BLACKWELL, BRIDGET M. | HODGES, REUBEN G. | RICHARDSON, CHERRIE D. |
| BLACKWELL, EDDIE D. | HODGKINSON, ROGER E. | RICHARDSON, DUSTIN |
| BLADEN, ROBERT | HOEGEMEYER, JOEL G. | RICHARDSON, JOE L. |
| BLAGG, MICHAEL L. | HOERCHLER, AARON G. | RICHARDSON, JOSEPH T. |
| BLAIR, JAMES L. | HOESSEL, JEREMY G. | RICHARDSON, KENNETH I. |
| BLAKE, SUSAN | HOFFMAN, JERRY | RICHARDSON, LARRY |
| BLAKENEY, KAVIN B. | HOFFMAN, LEE S. | RICHARDSON, ROBERT G. |
| BLALOCK, MICHAEL P. | HOFFMAN, RAYMOND W. | RICHARDSON, WADE H. |
| BLANCO, BERNARD E. | HOGGAN, DEXTER J. | RICHARDSON-FREEMAN, TAI |
| BLANDIN JR, JAMES E. | HOGSETT, KARMAN J. | RICHEY JR, CHARLES W. |
| BLANTON, BRANDON T. | HOGUE, DARRIN R. | RICHOUX, KEVIN |
| BLANTON, SUSAN T. | HOGUE, MICHAEL | RICHTER, MICHAEL J. |
| BLASINGAME, CRAIG L. | HOHERTZ, ROBERT L. | RICKARD, CHARLES C. |
| BLOCK, BENJAMIN D. | HOHN, ADRIENNE | RICKS, BOBBY E. |
| BLONDIAU, FREDERICK E. | HOKANSON, MATTHEW C. | RICKS, JEREMY |
| BLOOM, RENEE S. | HOKE, ELTON B. | RICKS, JOEY B. |
| BLOW, RUSSELL | HOLDER, DANNY R. | RIDDELL, DEBRA |
| BLOXOM, JAMES M. | HOLEVOET, RONALD V. | RIDER, MELISSA A. |
| BLUDWORTH, JASON A. | HOLLADAY, THOMAS L. | RIDGEWAY, DENNIS A. |
| BLUE, JEFFREY B. | HOLLAND, DAVID A. | RIDGWAY, WILLIAM |
| BLUEFORT, CHRISTOPHER A. | HOLLAND, RICHARD M. | RIEKE, DUSTIN M. |
| BOATMAN, LOUIS E. | HOLLAND, WALLACE T. | RIENDEAU, ALEXANDRE J. |
| BOB, VANESSA M. | HOLLEY, RICKEY L. | RIETVELD, CHARLES E. |
| BODGE, WILLIAM F. | HOLLINGSWORTH, JUSTIN S. | RIGAUD, RANDOLPHE |
| BODILY, JASON A. | HOLLIS, CHARLES | RIGGINS, GRETEL C. |
| BODNAR, MICHAEL | HOLLYWOOD, JAMES B. | RIGGINS, HILTON |
| BOEHNE, THOMAS | HOLMES, ALBERT | RIGGINS, JUSTIN R. |
| BOGATZKE, MARTIN M. | HOLMES, DANIEL R. | RIGGS, RAYMOND N. |
| BOLANOS, LUIS R. | HOLMES, GERALD W. | RIGHTER, ROBERT D. |
| BOLER, WARREN A. | HOLMES, GLEN A. | RILEY, CHRISTOPHER S. |
| BOLT JR, HAROLD D. | HOLMES, JONATHAN C. | RILEY, ERWIN |
| BOLTON, KEVIN T. | HOLMES, RALPH E. | RILEY, PHILLIP H. |
| BOLTON, TEDDY L. | HOLMES, SCOTT A. | RILEY, ROBERT R. |
| BOMBERGER, ROBERT D. | HOLMES, SHANNON R. | RILEY, THOMAS J. |
| BONER, DEBRA R. | HOLT, CHARLES M. | RIMES JR, ALBERT L. |
| BONIFACIO, MIKE B. | HOLT, JAMES C. | RIOJAS, JUAN R. |
| BONILLA, JOSE | HOLT, JAMES E. | RIOS, JOSE |
| BONNER, MARCUS D. | HOLT, MARK C. | RIOS, JUAN L. |
| BONNICKSON, DAVID | HONEA, MIRELLA A. | RIPPE, JEREMY J. |
| BONVILLAIN, DONALD B. | HONRUD, DAVID R. | RISCH, WALTER C. |
| BOOMFIELD, JACOB A. | HOOD, GARY L. | RISCOE, DANIELLE S. |
| BOOTH, RICKY | HOOD, JAMES C. | RISNER, JERRY A. |
| BORDEAUX, DAVID B. | HOOD, MITCHELL T. | RITTENHOUSE, JENNA E. |
| BORDEN, CHARLES | HOOK, EUGENE B. | RIVARDE, EUGENE P. |
| BORDOVSKY SR, MICHAEL J. | HOOPER II, JERRY A. | RIVAS SR, JIMMY J. |
| BORMANN, DAVID M. | HOOPER, BODIE C. | RIVAS, GILBERTO |

Exhibit A

| | | |
|---|---|---|
| BORNE SR, DALE | HOOPER, JAMES A. | RIVAS, REGINALDO |
| BOS, ERIC J. | HOOPER, JOSEPH G. | RIVERA, GEO S. |
| BOSMANS, ALBERT N. | HOOPER, PATRICK R. | RIVERA, GUADALUPE |
| BOUDREAUX, JAMES J. | HOPKIN, JACOB W. | RIVERA, JESUS B. |
| BOUNDS, WILLIAM C. | HOPKINS, ANDREW M. | RIVERA, RUDY |
| BOURG, SHARI B. | HOPKINS, BILLY J. | RIVERS, ALMA K. |
| BOURGEOIS, DAVID | HORNSBY JR, GREGORY M. | RIVERS, PAMELA K. |
| BOURGEOIS, KIMBERLY | HORNSBY, JACOB E. | RIVIERE, MICHAEL O. |
| BOUTTE, MICHAEL W. | HORNSBY, WILLIAM G. | RIZO, GABRIEL O. |
| BOWDEN, BRADLEY P. | HORTEGA, STEVE C. | RIZZO, ANTHONY G. |
| BOWEN, ELTON J. | HORTON JR, HORACE V. | ROADY, LETICIA E. |
| BOWEN, RAY | HORTON, JOSEPH K. | ROARK, IRA J. |
| BOWLES, MARK D. | HOSEY, JOEL P. | ROBBINS, AARON M. |
| BOWLING, JOSHUA D. | HOSKINSON, MARK A. | ROBBINS, CHARLES E. |
| BOWMAN, DALE | HOUSTON, RICHARD D. | ROBBINS, KENNETH S. |
| BOWMAN, JOHN | HOUSTON, RONNIE J. | ROBERSON, RURAL L. |
| BOWMAN, KARA L. | HOUSTON, TYRONE | ROBERSON, THOMAS J. |
| BOWMAN, PAUL F. | HOVIS, ROSANN S. | ROBERT, MICHAEL P. |
| BOYD JR, JOHN A. | HOWARD II, BENNY A. | ROBERTS, DALE |
| BOYD, CARLTON H. | HOWARD, CLARK D. | ROBERTS, ELIJAH |
| BOYD, KENNETH E. | HOWARD, ERVIN D. | ROBERTS, JASON D. |
| BOYD, ROBERT W. | HOWARD, JOHN B. | ROBERTS, MICHAEL S. |
| BOYLE, JAMES E. | HOWARTH, MICHAEL J. | ROBERTS, ORAL |
| BOYLES, DAVID W. | HOWDEN, WILLIAM J. | ROBERTS, PATRICK K. |
| BRAASCH, DENNIS L. | HOWIE, RICHARD L. | ROBERTS, RICHARD R. |
| BRACK, BARON J. | HUBBARD, JAMES | ROBERTS, SYLVESTER L. |
| BRACKEEN, SANDRA K. | HUBBARD, PHILLIP D. | ROBERTSON, JOHN D. |
| BRACKENS, RAMON D. | HUBBLE, JONCE A. | ROBINSON III, SAMUEL |
| BRACKETT, LENITA P. | HUBERT, SHU'RON C. | ROBINSON JR, JOSEPH E. |
| BRADBERRY, GARY L. | HUCKABEE, ZACHARY J. | ROBINSON, ANNA M. |
| BRADBERRY, WHITLEY R. | HUCKINS, CHRIS | ROBINSON, HERBERT L. |
| BRADLEY, JAMES A. | HUDDLESTON, LARRY D. | ROBINSON, ISAIAH |
| BRALY, RICKY A. | HUDGENS, JD | ROBINSON, JAMES C. |
| BRAMLET, DAVID L. | HUDGINS, MAXIE | ROBINSON, LAQUANA |
| BRAMME, BRADLEY C. | HUDSON, DERICK J. | ROBINSON, RANDALL P. |
| BRAMME, JUSTIN J. | HUDSON, LAWRENCE D. | ROBINSON, ROMAINE E. |
| BRAND, COLENE | HUDSON, MICKY A. | ROBINSON, TIM R. |
| BRANDENBURG, SAMUEL L. | HUDSPETH, DEREK L. | ROBLEDO, JOSE J. |
| BRANTLEY-HARRIS, MARCIA L. | HUEBNER, SHANE A. | ROBLEZ JR, PETE C. |
| BRAWLEY, RUSSELL W. | HUERTA, SALVADOR | ROBSON, PAUL R. |
| BRAYTON, ANN C. | HUFFMAN JR, ROBERT J. | ROCHA, ALFRED S. |
| BRAZIER JR, JH | HUGGINS, JIMMIE A. | ROCHA, RODOLFO |
| BRAZIL, DEREK | HUGHES, BILLIE | RODARTE, ANTHONY |
| BREAUX, RANDY M. | HUGHES, DAVID C. | RODARTE, SERGIO |
| BREAUX, STEPHEN R. | HUGHES, FRED L. | RODGERS, DUSTY W. |
| BREDEMEIER, MARK W. | HUGHES, JAMES | RODGERS, JASON A. |
| BRENNAN, DANIEL P. | HUGHES, JAY M. | RODGERS, JERRY W. |
| BRESNAN, ROSWITHA | HUGHES, KIM A. | RODGERS, TED J. |
| BREVNER, ADAM J. | HUGHES, LLOYD J. | RODGERS, TRAVIS N. |

Exhibit A

| | | |
|---|---|---|
| BREWER, ALFRED | HUGHES, THELMA L. | RODRIGUEZ JR, JUAN A. |
| BREWINGTON, TOBY | HULL, DANNY L. | RODRIGUEZ JR, LOUIS L. |
| BRIDDLE, JOSEPH M. | HULTQUIST, TERRY S. | RODRIGUEZ JR, SAL |
| BRIGGS, CHAD O. | HUMPHRIES, KAREN L. | RODRIGUEZ, ADOLFO J. |
| BRIGHT, MICHAEL L. | HUMPHRY, ATANGA N. | RODRIGUEZ, C D. |
| BRIMHALL, JAMES R. | HUNSBERGER, CYNTHIA K. | RODRIGUEZ, CARLOS R. |
| BRINKMAN, STEPHEN B. | HUNSBERGER, MARK D. | RODRIGUEZ, DAVID E. |
| BRISCOE, GARY E. | HUNT, DAVID A. | RODRIGUEZ, ERASMO L. |
| BRISENO, CARMEN S. | HUNT, JAMES P. | RODRIGUEZ, EVARISTO |
| BRISTER, COLLIN L. | HUNTER, BARRY L. | RODRIGUEZ, FERNANDO |
| BROCK, DAVID A. | HUNTER, EDWARD N. | RODRIGUEZ, GAUDENCIO |
| BROCK, JASON A. | HUNTSMAN, BENJAMIN R. | RODRIGUEZ, GUARIONEX |
| BROCKER, LYNDON S. | HUPKE, BRADLEY L. | RODRIGUEZ, JOSE A. |
| BROCKLEHURST, SCOT D. | HURST, NATHANIEL J. | RODRIGUEZ, LEONARD S. |
| BROCKMAN, STEPHEN B. | HURTA, DANIEL | RODRIGUEZ, LUIS H. |
| BROEHL, ROBERT | HURTADO, JUVENTINO | RODRIGUEZ, MARISOL |
| BROGAN, JONATHAN T. | HUSBAND, THOMAS W. | RODRIGUEZ, NOE W. |
| BROOKOVER, TRAVIS L. | HUSSER, RONNIE E. | RODRIGUEZ, RAUL B. |
| BROOKS, BRYAN D. | HUSTON, STEPHEN J. | RODRIGUEZ, RAUL J. |
| BROOKS, DELICIA L. | HUTCHINGS, MICHAEL S. | RODRIGUEZ, ROEL A. |
| BROOKS, EUGENE | HUTCHINSON JR, JAMES W. | RODRIGUEZ, ROMMEL A. |
| BROSIG, JARED L. | HUTCHISON, JOHN S. | RODRIGUEZ, ROSENDO O. |
| BROSOVICH, VINCE | HUYNH, VY T. | RODRIQUE, DANIEL L. |
| BROTHERS, JASON O. | HYDE, JIMMY L. | RODRIQUEZ, DONALD |
| BROUSSARD JR, KENNETH W. | HYDE, WALLACE | ROELL, SCOTT A. |
| BROUSSARD, AARON R. | IDEN, SCOTT | ROGERS JR, GEORGE A. |
| BROUSSARD, JOSHUA L. | IHOLTS, KEITH E. | ROGERS, CHARLES P. |
| BROUSSARD, MIKE D. | IMMEL, MICHAEL H. | ROGERS, JAMES E. |
| BROUSSARD, TUCKER J. | INFANTE, ROSA E. | ROGERS, JASON M. |
| BROW, SEAN J. | INGLIS, JOSHUA R. | ROHM, JASON C. |
| BROWDER, JOSEPH A. | INGOLD, KAY B. | ROLFE, MELVIN J. |
| BROWN JR, DAVID L. | INGRAM, ANDY J. | ROLFSMEIER, CHARLES F. |
| BROWN SR, STEVEN R. | INGRAM, BILL E. | ROLFSMEIER, RYAN R. |
| BROWN, ADRIAN R. | INGRAM, RICHARD L. | ROLPH, KEVIN S. |
| BROWN, ALEC | IRACHETA, BRIGIDO M. | ROMAN, EMMANUEL |
| BROWN, ALPHONSO | IRENE, MORGAN J. | ROMINE, TONY J. |
| BROWN, AMBER L. | IRIBAR, OSCAR | ROSALES, CESAR R. |
| BROWN, ANTHONY L. | IRONMONGER, SEAN J. | ROSALES, JOSE I. |
| BROWN, BARRY D. | IRVING, TERRY J. | ROSALES, LUIS R. |
| BROWN, CLAYTON | ITALIANO, ROBERT L. | ROSALES, MARIO A. |
| BROWN, CYNTHIA L. | JACKSON SR, STANLEY R. | ROSALES, SERGIO |
| BROWN, DARREN L. | JACKSON, ALFRED L. | ROSAS, FRANK V. |
| BROWN, DARYL A. | JACKSON, BART A. | ROSE, WILLIAM P. |
| BROWN, DENIS M. | JACKSON, CHRISTINE L. | ROSS, BRIAN N. |
| BROWN, DIANA | JACKSON, DONNIE R. | ROSS, DALE A. |
| BROWN, DONNIE E. | JACKSON, HAROLD S. | ROSS, DANIEL J. |
| BROWN, DWAYNE | JACKSON, JAMES | ROSS, KATHLEEN L. |
| BROWN, EARL | JACKSON, JIMMY W. | ROSS, ROBERT A. |
| BROWN, GILBERT C. | JACKSON, JOHN W. | ROSS, TAMMY A. |

Exhibit A

| | | |
|---|---|---|
| BROWN, JERRY D. | JACKSON, KENYA | ROSSE, DOUGLAS L. |
| BROWN, JERRY L. | JACKSON, LASHAY | ROSSER, LARRY N. |
| BROWN, JOE D. | JACKSON, PAMELA J. | ROSSON, JOE BOB |
| BROWN, JOHN L. | JACKSON, PERCY L. | ROTH, LANCE A. |
| BROWN, KENNETH F. | JACKSON, ROBERT A. | ROTH, SHERRI L. |
| BROWN, KENNETH R. | JACKSON, RONALD L. | ROUNSAVILLE, JEFFERY S. |
| BROWN, KEVIN D. | JACKSON, SAMUEL F. | ROUNTREE, GEORGE I. |
| BROWN, KEVIN G. | JACKSON, SCOTT V. | ROUSE III, COLVIN P. |
| BROWN, MELVIN | JACKSON, THOMAS D. | ROUSSEAU, BRENDA K. |
| BROWN, MICHAEL D. | JACKSON, THOMAS G. | ROUTON, STEPHEN J. |
| BROWN, NATHANIEL | JACKSON, WILLIAM T. | ROWALD, ALAN M. |
| BROWN, RICKY L. | JACOBS, MICHAEL H. | ROWELL, RUSSELL J. |
| BROWN, RUSSELL E. | JACOBS, RONNIE E. | ROWLAND, DAVID W. |
| BROWN, SAMMY D. | JACOBS, TONY P. | ROWLAND, JOHN T. |
| BROWN, SAMUEL G. | JAKUBEC, GREGORY C. | ROWLES, BRICK C. |
| BROWN, SHAUN W. | JAMES JR, RANDOLPH | RUBALCABA, FRANK L. |
| BROWN, SHAWN J. | JAMES, JOSEPH V. | RUBIO, JOSE N. |
| BROWN, STEPHEN L. | JAMISON, SEAN J. | RUBY, JODY L. |
| BROWN, STEVEN S. | JAMISON, TERRY J. | RUDE, DEANNA L. |
| BROWN, TANESHA J. | JANKOWSKI, EDWARD S. | RUDOLPH, JEFFREY W. |
| BROWN, TERRENCE L. | JANOUSEK, KRISTA E. | RUECKERT, MARK M. |
| BROWN, WHITNEY M. | JANOVEC, DOUGLAS A. | RUFF JR, THOMAS W. |
| BROWN, WILLIAM | JANZEN, RICHARD A. | RUFF, KATHY J. |
| BROWNE, WAYNE G. | JAQUESS, MICHAEL J. | RUISZ, MATHIAS R. |
| BROWNING, ALVIN R. | JAQUEZ, JASMIN | RUIZ, PABLO A. |
| BROWNING, RICHARD E. | JARAMILLO, CARLOS J. | RUIZ, RUDY |
| BRUCE, PAMELA S. | JARRETT, BENNIE R. | RULAND, JESSE R. |
| BRUNELL, THOMAS | JARVIES, MAURICE A. | RUMSEY, ROBERT H. |
| BRUNK, EZRA W. | JARZOMBEK, WILLIAM S. | RUNDELL, STEVEN D. |
| BRUNSON, CARLOS Z. | JASKOWIAK, JOHN C. | RUPPEL, MEGHANN E. |
| BRUNSON, PERRY M. | JASO, ANGEL E. | RUSH, FRANK T. |
| BRYAN, RICKY | JAWORSKI, JEREMY J. | RUSH, STEPHEN |
| BRYANT, BERLON C. | JAY, TERRY J. | RUSHING, DONALD L. |
| BRYEANS, PAMELA M. | JEANPIERRE, CHE | RUSLING, GEORGE R. |
| BUCHANAN, HALEY D. | JENKINS, ELIZABETH K. | RUSNAK, EVERETT J. |
| BUCHANAN, JAMES L. | JENKINS, FREDDIE D. | RUSSELL, AUDIE R. |
| BUCHANNON, JASON | JENKINS, JOHN H. | RUSSELL, DEREK A. |
| BUCHORN, DONNA C. | JENKINS, RONALD L. | RUSSELL, PAUL J. |
| BUCKLEY, DOUGLAS L. | JENKINS, STEPHEN | RUTHERFORD, DAVID B. |
| BUCKLEY, TIMOTHY V. | JENNINGS III, KENNETH R. | RUTHERFORD, STACY L. |
| BUDZISZ, CHRIS | JENNINGS, DAVID R. | RUTT, CARY D. |
| BULEY, JEFFREY H. | JENNINGS, JARED C. | RUTTER, WILLIAM T. |
| BULLARD, GERALD N. | JENNINGS, WILLIAM C. | RYAN, BRADLEY D. |
| BULLARD, MICHAEL D. | JENSEN, CHRISTAN C. | RYAN, JOHN M. |
| BUNCH, ARTIS L. | JENSEN, DOUGLAS R. | RYBERG, SUZANNE H. |
| BUNCH, TRACY A. | JENSEN, TIMOTHY A. | RYLE, JOHN C. |
| BURDITT, ROSE M. | JERNIGAN, MICHAEL W. | RYMAN, GARY L. |
| BURGESS, JOHN G. | JERNIGAN, PATRICIA A. | RYMAN, RONALD A. |
| BURGNER, DAVID E. | JESKE, ERIC J. | SAATHOFF, JAMES A. |

Exhibit A

| | | |
|---|---|---|
| BURKE, CHAD W. | JESSEE, BRENDA | SAENZ, EDUARDO |
| BURKE, MICHAEL T. | JETTON, JERRY W. | SAENZ, ERNESTO |
| BURKETT, JOSEPH E. | JIMENEZ-ALGARIN, JOEY | SAIZ, ALBERT M. |
| BURKETT, ROBERT A. | JOHNS, RONALD J. | SALADINO, STEVEN |
| BURKHART, HOWARD J. | JOHNSON JR III, JOHN | SALAISES, ROBERT |
| BURKS, KEVIN G. | JOHNSON JR, BERNARD | SALAZAR, BENIGNO |
| BURKS, ROY D. | JOHNSON JR, DOLPHUS L. | SALAZAR, DANIEL |
| BURLEY, WILLIAM P. | JOHNSON JR, DOUGLAS E. | SALAZAR, TOMAS M. |
| BURNS, RAYMOND E. | JOHNSON JR, VICTOR E. | SALINAS JR, PRUDENCIO |
| BURRELL, FREDRICK | JOHNSON, ANGELA K. | SALINAS SR, RENE M. |
| BURSE, DANIEL J. | JOHNSON, ANTHONY R. | SALINAS, ANTONIO |
| BURTON, BILLY J. | JOHNSON, BRADLEY L. | SALINAS, JOHNNY M. |
| BURTON, MICHAEL R. | JOHNSON, BYRON | SALINAS, LUIS H. |
| BURTON, MICHAEL W. | JOHNSON, CHARLES | SALMONS, RODNEY E. |
| BURTON, STACIE L. | JOHNSON, CHRISTINE T. | SALSANO, CHRISTOPHER A. |
| BURTS, WILLIAM R. | JOHNSON, CHRISTOPHER L. | SALTER, DEAN A. |
| BUSBEE, OWEN H. | JOHNSON, CLAUDIA J. | SALTZMAN, KENDRICK N. |
| BUSHNELL, HENRY | JOHNSON, CORNELIOUS | SALVADOR, CRYSTAL L. |
| BUSHNO, KURT A. | JOHNSON, CORNELIUS B. | SALVATORE, RICHARD |
| BUSING, THADD A. | JOHNSON, DANIEL R. | SALZMAN, RALPH P. |
| BUSS, MICHAEL A. | JOHNSON, EUGENE B. | SAM, SAMBO |
| BUSSEY, RIX D. | JOHNSON, FLOYD D. | SAMANIEGO, JOE D. |
| BUSTAMANTE, AMADOR | JOHNSON, GEORGE E. | SAMPEDRO, BEVERLY L. |
| BUTCHER, NORMAN C. | JOHNSON, HARVEY W. | SAMPLE, CHARLES J. |
| BUTLER, BRANDI M. | JOHNSON, HERCULES | SAMS, CLIFTON R. |
| BUZIECKI, MATTHEW R. | JOHNSON, JAMES | SAMUEL, ALVIN A. |
| BYKERK, CRAIG D. | JOHNSON, JAMES A. | SANABRIA, MELISSA A. |
| BYRD, DANA | JOHNSON, JAMES E. | SANCHEZ JR, JUVENTINO |
| BYRD, DONALD G. | JOHNSON, JOHN | SANCHEZ, ADRIAN |
| CABALLERO, JOANE | JOHNSON, KEITH E. | SANCHEZ, CESAR |
| CABRERA, ALFONZO | JOHNSON, KENNETH B. | SANCHEZ, JESUS P. |
| CABRERA, JUAN | JOHNSON, KENNETH P. | SANCHEZ, JOE J. |
| CADIERE, THOMAS P. | JOHNSON, LAWRENCE J. | SANCHEZ, JOSE L. |
| CADWALDER, RALPH D. | JOHNSON, LISA M. | SANCHEZ, JUAN A. |
| CADWALLADER, ROBERT G. | JOHNSON, LOWRELL | SANCHEZ, PILAR |
| CAGLE, JASON R. | JOHNSON, MARK D. | SANCHEZ, RAUL |
| CAIN, KRISTINA M. | JOHNSON, MICHAEL D. | SANCHEZ, RUSSELL V. |
| CAIN, PAUL G. | JOHNSON, MICHAEL J. | SANCHEZ, SALVADOR |
| CAJEIRA, CARLOS M. | JOHNSON, MICHAEL W. | SANCHEZ, STEPHANIE A. |
| CALDWELL, JAMES R. | JOHNSON, MITCHELL W. | SANCHEZ, SYLVIA S. |
| CALDWELL, STEVEN J. | JOHNSON, ROBERT | SANCHEZ, VERONICA |
| CALHOUN, PHILIP W. | JOHNSON, ROBERT R. | SANDERS, DANIEL L. |
| CALHOUN, STEPHEN D. | JOHNSON, TONY T. | SANDERS, DANIEL T. |
| CAMARENA, RAYMOND I. | JOHNSON, TROY H. | SANDERS, JOSEPH E. |
| CAMMACK, OLIVER | JOHNSON, WALTER | SANDERS, MELISSA |
| CAMP JR, PHILLIP R. | JOHNSON, WAYNE L. | SANDERS, RANDY D. |
| CAMPAZ, LENIS R. | JOHNSON, WILLIE L. | SANDERSON, WILLIAM A. |
| CAMPBELL, JOEY L. | JOHNSON, WILLIS V. | SANDHU, NARINDER S. |
| CAMPBELL, KELLAN S. | JOHNSTON, ASHLEY C. | SANDOVAL, UVALDO |

Exhibit A

| | | |
|---|---|---|
| CAMPBELL, RICHARD L. | JOHNSTON, KAREN A. | SANETRA, THERESA |
| CAMPBELL, THOMAS H. | JOHNSTON, MICHAEL V. | SANGARE, OUSMANE |
| CAMPBELL, TIFFANY L. | JONES III, RAYMOND | SANKNER, STEPHEN J. |
| CAMPOS, MICHAEL V. | JONES JR, LEONICE | SANSING, WALTER D. |
| CANALES, ROBERT O. | JONES, AARON G. | SANTAMARIA, RODOLFO M. |
| CANDIES, SUSAN V. | JONES, ALAN | SANTANA, ARTURO |
| CANN, NEAL W. | JONES, ANGELA K. | SANTIN, ORELVIS A. |
| CANNON, CRAIG F. | JONES, ANTOINETTE | SANTOS, BERNARDO |
| CANO, RUBEN | JONES, BARRY | SANTOS, ENRIQUE R. |
| CANOVAS, FRANKLIN | JONES, BEVERLY A. | SAUCEDA, JOSE L. |
| CANTLEY, BRIAN T. | JONES, BOBBY R. | SAUNDERS, THEODORE S. |
| CANTU, VICTOR | JONES, CARLTON A. | SAUVAGEAU, LARRY |
| CANTY, KRISTIN E. | JONES, DANIEL B. | SAVAGE, KORI |
| CAPPEL, CARL | JONES, DANIEL L. | SAVAGE, RACHEL |
| CARBONE, BRANDON T. | JONES, DANNY L. | SAVOIE, KEVIN R. |
| CAREY, LYLE D. | JONES, DEMION D. | SCANLON, CHARLES M. |
| CARGILL, GERRY D. | JONES, DUARD L. | SCARBOROUGH, ARCHIE H. |
| CARLTON, JAMES W. | JONES, EDWARD T. | SCARBROUGH, BRYAN K. |
| CARMICHAEL JR, DAVID | JONES, GREGG A. | SCARBROUGH, JEFF L. |
| CARPIO JR, JAVIER | JONES, HOLMAN K. | SCATES, JOSH C. |
| CARR, ARON L. | JONES, HOSEA M. | SCATIGNA, VINCENT |
| CARR, TERRY W. | JONES, JARED S. | SCERCY, GREGORY J. |
| CARRASCO, JUAN A. | JONES, JASON L. | SCHAFER, KENNETH G. |
| CARRAWAY, SPENCER L. | JONES, JERRY L. | SCHANZER, GLENN E. |
| CARRILLO, CHRISTOPHER L. | JONES, JESSIE L. | SCHARF, ARTHUR T. |
| CARRINGTON, KIMBERLY A. | JONES, JOHNNY D. | SCHENDEL, BOYD |
| CARRIZALES III, JAVIER | JONES, JONATHON A. | SCHENEMAN, CYNTHIA R. |
| CARRIZALES JR, JAVIER | JONES, LEMUEL A. | SCHERBARTH, DARYL |
| CARROLL, ESTHER A. | JONES, LEMUEL S. | SCHEXNAYDER JR, HENRY F |
| CARROLL, JESSICA B. | JONES, MARK A. | SCHEXNAYDRE, CARLA A. |
| CARSON JR, DAVID L. | JONES, MARQUES C. | SCHILKE, WILLIAM A. |
| CARSWELL, JOHNNY L. | JONES, MATTHEW D. | SCHISKA, TERRY L. |
| CARTER, GEORGE N. | JONES, MELVIN K. | SCHLITZKUS, JAMES W. |
| CARTER, JAMES A. | JONES, MICHAEL L. | SCHMEICH-PETTIT, KAREN L |
| CARTER, JOHNNIE M. | JONES, MICHAEL R. | SCHMIDT, KAREN M. |
| CARTER, MICHAEL C. | JONES, NATHAN A. | SCHMIT, JOEL G. |
| CARTER, MICHAEL L. | JONES, PAUL S. | SCHNEEMANN, STEPHEN C. |
| CARTER, STACY W. | JONES, RAQUEL E. | SCHNEIDER SR, JAMES L. |
| CARTWRIGHT, ALAN S. | JONES, ROBIN Y. | SCHNEIDER, RANDALL J. |
| CARTWRIGHT, BRANDON W. | JONES, RODINO V. | SCHOFIELD, ROBERT E. |
| CARY, MICHAEL D. | JONES, RONNIE D. | SCHOLES, VERNON R. |
| CASALIS, DENIS | JONES, SAMMY L. | SCHRADER, JUSTIN R. |
| CASAREZ JR, REFUGIO | JONES, THOMAS A. | SCHRADER, RONALD H. |
| CASE, KENNETH D. | JONES, TYRONE D. | SCHUDA, DANIEL J. |
| CASH, RICHARD J. | JORDAN, ANDREW | SCHUETT, BRENT L. |
| CASTANEDA, SAMUEL J. | JORDENING, CHERI A. | SCHUETZ, WILLIAM F. |
| CASTELANO, JOSE | JORGENSEN, JAMES E. | SCHULTZ, KEVIN J. |
| CASTILLO, ALBERTO R. | JORGENSON, DONALD C. | SCHULZ, KEITH D. |
| CASTILLO, ENRIQUE J. | JOSEPH, CRISTINA A. | SCHULZE JR, ERIC N. |

Exhibit A

| | | |
|---|---|---|
| CASTILLO, FRANK T. | JOSEY, GREGORY P. | SCHUNKA, DONALD W. |
| CASTILLO, JOHN E. | JOSSART, KYLE K. | SCHWAB, CHRISANN |
| CASTILLO, JORGE | JOUBERT, KEVAN R. | SCHWEITZER, DAVID J. |
| CASTLE, BILLY D. | JOUBERT, REICCO A. | SCHWENN, TAMMY C. |
| CASTLEMAN, JAMES C. | JOY, GREGG M. | SCIPIO, GARY L. |
| CASTRO, PHILIP A. | JOYNER, DERRICK L. | SCOTT II, THOMAS P. |
| CATO, JAMES A. | JOYNER, LAWRENCE T. | SCOTT, CARL D. |
| CAUDILL, BENJAMIN F. | JUAREZ, CHARLES F. | SCOTT, GARY A. |
| CAUDILL, KERRI L. | JUAREZ, PETE | SCOTT, GORDON D. |
| CAUDLE, RANDALL S. | JUAREZ, SAMUEL T. | SCOTT, LANDON J. |
| CAVAZOS, MARTIN | JULIAN, PAUL | SCOTT, MARTHA S. |
| CAVE, STEPHEN C. | JULIAN, RUSSELL W. | SCOTT, SHARON A. |
| CAVEY, SPENCER M. | JUROSKE, DAREN | SCOTT, VERGONEL |
| CECIL, DARRELL R. | JUSTIN, ERIC A. | SEABROOK, ALEXANDER T. |
| CELESTINE, KENNETH J. | JYLES, CALVIN R. | SEAL III, CURTIS R. |
| CERDA, ERASTO A. | KABAY, KATHLEEN V. | SEARCY, VERONICA J. |
| CERDA, NOEL J. | KABAY, STEFAN S. | SEBASTIAN, REMIL S. |
| CERDA, VICTOR H. | KALICKI, JOHN P. | SEBECIC, MICHAEL S. |
| CERECERO, NATHAN J. | KALINEC, RODNEY W. | SEBEK, WILLIAM D. |
| CHADWELL, RICHARD W. | KALININ, VLADIMIR I. | SEGARS, MICHAEL |
| CHAIDEZ, JIMMY A. | KALINSKI, TROY J. | SEGELKE, DUANE A. |
| CHAIDEZ, SANTOS | KALLSEN, WADE I. | SEGOVIA, CESAR |
| CHAMBERS, DAVID | KALMUS, KURT S. | SEGOVIA, RICARDO M. |
| CHAMBERS, GARY L. | KANE, CHRIS M. | SEGREST, JOSEPH |
| CHAMBLEE, SIMION A. | KARABAIC, LANE | SEIBERT, RON L. |
| CHAMBLIN, ANDREA N. | KARANASKY, JAMES S. | SEIDEL, JAMES W. |
| CHAMPAGNE, JASON J. | KARBER, BOBBY C. | SELDERS, WILLIAM L. |
| CHAMPAGNE, SHERYL A. | KASPER, MICHAEL W. | SELIGA, DANIEL J. |
| CHAMRA, MICHAEL C. | KATZ, MICHAEL W. | SELLARS, BOBBY D. |
| CHANCE, GEORGE | KAUP, CHESTER A. | SELLERS, JASON W. |
| CHANDLER, ARVY J. | KEA, DANNY W. | SELMAN, BILLY C. |
| CHANDLER, FOY M. | KEANE, MICHAEL P. | SELVERA III, KENO R. |
| CHAPA, ADAN | KEE, NELSON | SEMAIA, PESAMINO F. |
| CHAPA, GUADALUPE | KEEL, WILLIAM A. | SEMPLE, BARBARA |
| CHAPA, JOSE G. | KEELE, BILLY W. | SERRANO, RICHARD D. |
| CHAPMAN, ANDREW K. | KEELEY SR, LAWRENCE J. | SEVERSON, GERARD |
| CHAPMAN, JOSEPH A. | KEENE, CHRISTINA | SEWELL, LOLA E. |
| CHARLES, MICHAEL A. | KEITH, CARL R. | SEWING, JOHN J. |
| CHASTAIN II, KENNETH L. | KELLER, WILLIAM A. | SEYER, LAWRENCE M. |
| CHAUFF JR, JAMES | KELLEY, BRIAN M. | SHACKELFORD, CYNTHIA A. |
| CHAVARRIA, MODESTO | KELLEY, CAROL L. | SHACKLEFORD, EDDIE L. |
| CHAVEZ, GUADALUPE | KELLEY, KACEE | SHAIN, WAYNE |
| CHAVEZ, JOSE A. | KELLEY, MICHAEL J. | SHAKESNYDER, MELODY |
| CHEATEAM, CARL A. | KELLEY, STEVE R. | SHANE, DARREN |
| CHEAVES, THADDUS J. | KELLEY, TERRY L. | SHANNON, DANNY L. |
| CHENNIS, ROBERT | KELLEY, THOMAS L. | SHANTZ, DARREN P. |
| CHERBACK, ARLENE A. | KELLY, CAROL A. | SHARP, CHRISTOPHER R. |
| CHEREPSKI, DENNIS M. | KELLY, FRANK J. | SHAVER, SAMUEL R. |
| CHERRY, GLEN I. | KELLY, SUSAN H. | SHAW, CLAYTON W. |

Exhibit A

| | | |
|---|---|---|
| CHILDERS, TIM | KELLY-JOHNSON, JANAIA L. | SHAW, JEFFREY T. |
| CHISUM, DAVID K. | KENDALL, JOLANTA | SHAW, JOSHUA W. |
| CHRISTENSEN, ADAM M. | KENEBREW, RAY A. | SHEATS, LARRY W. |
| CHRISTENSEN, DERRICK | KENNEDY, BARRY S. | SHEEK, BRAD A. |
| CHRISTIAN, JACOB E. | KENNEDY, FRANK J. | SHEERIN, MARY T. |
| CHURCH, JERRY W. | KENNEDY, OLIN A. | SHEFFIELD, TIMOTHY A. |
| CISNEROS, JOSE L. | KENNEDY, ROBERT J. | SHELBURNE, WILLIAM M. |
| CLAASSEN, DONALD G. | KENNEDY, TRACY J. | SHELDON, DONALD R. |
| CLAIBORNE JR, ALVIN | KENNERSON, JENNIFER | SHELTON JR, HUBERT |
| CLAIBORNE, ALEXIS | KENNON, HENRY L. | SHELTON, JIMMY W. |
| CLARK, CARL C. | KENT, DENNIS K. | SHELTON, ROBERT C. |
| CLARK, CHRISTOPHER | KENT, JAMES E. | SHENK, JEREMY M. |
| CLARK, DANIEL L. | KERR, DAVID L. | SHENK, TERRY L. |
| CLARK, DEBRA R. | KERSHAW, KIETH D. | SHEPHERD, ALFRED |
| CLARK, ERIK D. | KERSHAW, TIMOTHY R. | SHEPHERD, DARWIN R. |
| CLARK, MARK L. | KESSLER III, JOHN R. | SHERIDAN, DIANA M. |
| CLARK, RICHARD P. | KIDD, WILLIE | SHERMAN, JOANN |
| CLARK, STANLEY R. | KIEHN, DENNIS L. | SHERMAN, STEVEN C. |
| CLARK, TIMOTHY D. | KILBURN, MYRON D. | SHERMAN, WAYNE T. |
| CLAWSON JR, FRANK D. | KILLEN, PETER M. | SHIPLEY, JEFFREY |
| CLAXTON, EVERILLE | KILLETTE, TRENA H. | SHIPMAN, JIMMY R. |
| CLAXTON, MICHAEL J. | KINCADE, CLARENCE O. | SHIPP, LUCIUS E. |
| CLAYBROOKS, MARLON D. | KINCAID, STEVEN | SHIREY, THOMAS L. |
| CLAYTON, CHRISTOPHER | KING, GARY L. | SHOEMAKER, MILTON C. |
| CLEBURN, LYNETTE S. | KING, JAMES E. | SHORT, JOHN S. |
| CLEMENT, GEORGE E. | KING, RAYMOND | SHOUSE, MICKEY D. |
| CLENDENING, MICHAEL R. | KING, RICKY L. | SHULER, CHRISTOPHER S. |
| CLEVELAND, CHARLIE J. | KING, ROGER A. | SHULTZ, SCOTT A. |
| CLIFFORD, BRAD S. | KING, ROSE M. | SHUTKA, JOHN R. |
| CLIFTON, BILLY J. | KING, SCOTT W. | SHUTT, STEPHEN C. |
| CLIFTON, DAVID C. | KINLOCH, FRANCIS L. | SHYNETT, DAVID W. |
| CLINCH, CHARLES H. | KINLOCH, JOEY | SIAS, CANTRELL O. |
| CLINE, BRYAN K. | KINLOCH, SAMUEL R. | SIAS, MANUEL P. |
| CLOUD, PHILLIP R. | KINNEY, BRIAN | SIBLEY, DANIEL E. |
| CLOWER, GREGORY R. | KINSMAN JR, ROBERT N. | SIDA, TRACY M. |
| COANSHOCK, DAVID G. | KIRALY III, JOSEPH J. | SIDOREWICZ, A. DIANNE |
| COBB, DOYLE W. | KIRKLAND, GEORGE H. | SIEBER JR, JOSEPH W. |
| COBLE, JEFFREY | KIRTLEY, ANNA C. | SIEBKEN, ROBERT D. |
| COBLE, RONNIE M. | KISH, DEBORAH A. | SIEGEL, DEAN |
| COBLE, WILLIAM E. | KISSEL, LESLIE A. | SIEGELIN, JASON W. |
| COBLE, WILLIAM E. | KITCHENS, SHANE K. | SIERRA, BOLIVAR |
| COCKRELL, CYRUS L. | KLEIN, STEVEN D. | SIERRA, JOSE A. |
| COCKRELL, JODY E. | KLEISS, ADAM | SILVA, VINCENT V. |
| CODEKAS, ALEXANDER P. | KLEMZ, MICHAEL D. | SIMMONS, GARY D. |
| CODEKAS, CHRISTOPHER G. | KLINGENSMITH, THOMAS R. | SIMMONS, JAMES T. |
| CODY, JOHN R. | KLOTZER, MICHAEL F. | SIMMONS, JERRY D. |
| COE JR, DONALD G. | KLUTH, LEONARD K. | SIMMONS, MAURICE |
| COE, KEITH W. | KLUTH, SHARON F. | SIMON, BRIAN M. |
| COFER, WILLIAM A. | KNAKE, GEORGE C. | SIMON, JABARIE S. |

Exhibit A

| | | |
|---|---|---|
| COGGINS, ALLEN D. | KNAPP, KENNETH C. | SIMPSON, BRUCE W. |
| COGHILL, ADAM J. | KNEUPPER, TERELL L. | SIMPSON, DOUGLAS G. |
| COKER, DANIEL B. | KNEUPPER, WADE L. | SIMS, CLINT E. |
| COLBURN, MICHAEL C. | KNIGHT, BRANDON A. | SIMS, EDDIE |
| COLE, ERICK S. | KNIGHT, JOHN M. | SIMS, JOHN A. |
| COLE, JOSEPH A. | KNIGHT, RODRICK L. | SIMS, JOHN B. |
| COLEMAN JR, CLARENCE L. | KNIGHTON, HARON A. | SIMS, JOHN M. |
| COLEMAN, CHRISTOPHER G. | KNIPE, TRACY L. | SIMS, PAUL E. |
| COLEMAN, MICHAEL T. | KNOLHOFF, STEWART W. | SIMS, THOMAS |
| COLEMAN, RICHARD J. | KNOLL, JOHN | SINETTE, DONALD R. |
| COLEMAN, WILLIE E. | KNOWLES, DOYLE W. | SINGH, ARJUNE |
| COLLAZO, KELLI | KNOWLES, EDWIN E. | SINGLETON, CHARLES |
| COLLIER, BRIAN C. | KNOWLSON, JOSEPH G. | SINGLETON, DENISE |
| COLLIER, THOMAS R. | KNOXSON, ANDREW | SINGLETON, JODY W. |
| COLLINS, ALEXANDER | KNUCKLES, LOYD W. | SINGLETON, WANDA L. |
| COLLINS, ERIC D. | KNUTH, CHAD V. | SINNARD, WILLIAM H. |
| COLLINS, JESSE B. | KOCH, PATRICIA J. | SISCOE, GARY |
| COLLINS, MATTHEW C. | KOEHLER, DANIEL | SISCOE, JEREMIAH M. |
| COLLINS, SHERI L. | KOEHLER, JONATHAN M. | SITAR, ROSANNE |
| COLLINS, WENDELL | KOERNER, KARL G. | SIURANO, RAUL |
| COLUMBUS, DARRELL W. | KOINER, THOMAS J. | SIX, DAVID M. |
| COMBES, HAL | KOOCHEL, MICHAEL E. | SKELTON, GARY F. |
| COMBS, BILLY | KOST, SCOTT B. | SKIPPER, BRYAN C. |
| COMBS, JAMIE L. | KOSTER, GLENN | SKROCKI, DONALD W. |
| COMBS, PAUL J. | KOTERMAN, KIP K. | SLATEN, BETTY D. |
| COMEAUX, KEVIN K. | KOTTENSTETTE, JOSEPH P. | SLATER, JOHN C. |
| COMER, LAWRENCE P. | KOWALKOWSKI, LARRY | SLAVEN, DANIEL P. |
| COMPAS, MARTHA A. | KOWALSKI, ANTHONY O. | SLAW, JAMES H. |
| COMPIAN, ANTONIO | KOZNA, GARY | SLAY, ALLEN D. |
| COMPTON, KIRK A. | KOZYRA, ROBERT M. | SLAY, FRANK R. |
| CONAWAY, ADRIENNE E. | KRAMER, STANLEY M. | SLIVA, JEFFREY L. |
| CONAWAY, LESLIE S. | KRASKY, STEVEN I. | SLOAN, DERRICK G. |
| CONCANNON, JUNE H. | KRATKY, JAMES R. | SLON, SERGIY |
| CONDE, JOSE A. | KRAUS JR, STEVEN D. | SLUSHER, LESLIE M. |
| CONDON, PETER J. | KREAIS, KENNETH E. | SMALL JR, LEROY E. |
| CONERLY, JAY C. | KREITZ, CARL R. | SMALL, JOHN D. |
| CONGIARDO, RYAN A. | KRENEK, DANNY R. | SMALL, JOHN K. |
| CONNELL, THOMAS D. | KROWSKI, MARK | SMALLWOOD, MICHAEL L. |
| CONNOR, TIMOTHY M. | KRUEGER, SANDRA A. | SMART, KEVIN |
| CONRAD, MICHAEL P. | KRUEGER, SCOTT L. | SMITH III, EARL W. |
| CONTORNO, GERALD A. | KRUESSEL, AGNES D. | SMITH JR, MELVIN |
| CONTORNO, RICHARD | KRUSE, PAULA K. | SMITH JR, WILLIAM N. |
| CONTRERAS, ARTEMIO M. | KUBICEK, DANE E. | SMITH, ALFRED |
| CONTRERAS, GABRIEL M. | KUHL, JEREMY C. | SMITH, BRENT |
| CONTRERAS, NOE | KUHLE JR, JOSEPH A. | SMITH, BRIDGET L. |
| CONTRERAS, YESENIA | KULWIKOWSKI, KAROL E. | SMITH, CARSON R. |
| COOK, BRIAN K. | KURITZ, ZACHARY J. | SMITH, CHRISTOPHER J. |
| COOK, DANIEL G. | KUS, KARYN L. | SMITH, CLINTON S. |
| COOK, JAN W. | KUSHPA, MARK G. | SMITH, CODY W. |

Exhibit A

| | | |
|---|---|---|
| COOK, JOHNATHON H. | KWILINSKI, DORINE | SMITH, ERIC W. |
| COOK, KENNETH E. | KYNCL, PAUL W. | SMITH, FARRIS S. |
| COOK, LE ROY E. | LABORDE, CLAYTON A. | SMITH, HAROLD J. |
| COOK, LYNDAL R. | LACY, MARK A. | SMITH, HOWARD B. |
| COOK, MICHAEL H. | LADD, WILLIAM R. | SMITH, HULEN C. |
| COOK, RODNEY E. | LADEN, TIMOTHY P. | SMITH, JAMES |
| COOK, RONALD E. | LADZINSKI, WILLIAM L. | SMITH, JOHN E. |
| COOKSEY, DON S. | LAFAYETTE, JAMES P. | SMITH, JOHNNY E. |
| COOL, CARLOSE R. | LAGRANGE, RAY M. | SMITH, JUDAH J. |
| COOPER, ALLEN T. | LAIRD JR, KENNETH R. | SMITH, JUSTIN R. |
| COOPER, CHRISTOPHER A. | LAIRD, MICHAEL L. | SMITH, KEITH A. |
| COOPER, JOSHUA T. | LAKE JR, CLARENCE E. | SMITH, KELSEY E. |
| COOPER, PAULA L. | LAMB, MICHAEL M. | SMITH, KENNETH P. |
| COOPER, RICHARD R. | LAMBDIN, THOMAS T. | SMITH, LARRY H. |
| COOPER, ROY D. | LAMBERT, CHARLES H. | SMITH, LEON D. |
| COOPER, WILLIAM D. | LAMBERT, DALE W. | SMITH, LINDA G. |
| COOTZ, ANGELIQUE C. | LAMBERT, GINA | SMITH, MICHAEL W. |
| COPE, DALE A. | LAMBERT, KATHLEEN P. | SMITH, PATRICK S. |
| COPELAND, LUTHER F. | LAMBERT, LOUIS | SMITH, PAUL D. |
| CORBETT, CHRISTINE | LAMBERT, TERRY L. | SMITH, PAUL E. |
| CORBIN, DOUGLAS A. | LAMMERS, TERRY | SMITH, RONNIE J. |
| CORBIN, RODNEY M. | LAMONTAGNE, RORY J. | SMITH, RUBY P. |
| CORCOVELOS, JAMES J. | LAMOTTE, ADRIAN B. | SMITH, RUSSELL C. |
| CORDRAY, MARK I. | LAMSON, KAREN M. | SMITH, SCOTT M. |
| COREY SR, KIMLER D. | LANCE, KENNETH | SMITH, STACY L. |
| CORLEY, RICHIE W. | LAND, DWIGHT L. | SMITH, TERRY L. |
| CORMANY, SHERRY A. | LANDAU, WILLIAM D. | SMITH, THOMAS D. |
| CORMIER, RONNIE L. | LANDENBERGER, DAVID J. | SMITH, THOMAS P. |
| CORNELIUS, HAROLD A. | LANDERS, BUDDY | SMITH, TOBY W. |
| CORNELIUS, JOHN E. | LANDI, CHRISTOPHER A. | SMITH, WALTER J. |
| CORNELIUS, MARK A. | LANDRY, ANTHONY N. | SMITH, WILLIAM N. |
| CORNELIUS, MILTON K. | LANDRY, APRIL L. | SMITH, ZACHARY |
| CORNISH, TIMOTHY H. | LANE, DAVID J. | SMOAK, LACHANTA R. |
| CORONA, MARIA E. | LANE, JOHN P. | SMOLKOVICH JR, THOMAS |
| CORONA, RAUL | LANE, RICHARD K. | SMOOT, MICHELLE A. |
| CORONADO, GERARD M. | LANE, SHARON J. | SMOTHERS, JEFFREY A. |
| CORONADO, ORLANDO | LANG, DUDLEY L. | SNAPP, ROBERT E. |
| CORPMAN, DOUGLAS P. | LANGAN, JONATHAN M. | SNARE, CHARLES E. |
| CORRALES, JOSE B. | LANGDON, BRIAN J. | SNEAD, BRIAN J. |
| CORREA, MIGUEL | LANGLEY, BOBBY R. | SNEARL, FREDERICK |
| CORREA, WILLIAM | LANGLEY, CORY R. | SNELL, JOHN R. |
| CORRELL, ASHLEY | LANGLEY, JEREMY D. | SNETHEN, JASON P. |
| CORRIGAN, WILLIAM R. | LANGLOIS, JOYCE K. | SNOW, RYLAND C. |
| CORTEZ, DANIEL | LANGMACHER, TODD E. | SNYDER, GENE R. |
| COSSE, BRUCE W. | LANGOHR, HEATHER J. | SOBODAS, EDWARD R. |
| COSSE', JIMMY S. | LANGOHR, STEPHEN | SODEN, MICHAEL R. |
| COSTABILE, RYAN C. | LANGSTON, CARL E. | SODERLUND, STANLEY |
| COTHRON, RANDY V. | LANHAM, BRIAN A. | SOLIS, FREDY |
| COUEY, BRADLEY M. | LANKA, JASON B. | SOLIS, JUAN J. |

Exhibit A

| | | |
|---|---|---|
| COUPPEE, TONY J. | LANKFORD, JERRY D. | SOLL, LESTER S. |
| COVARRUBIAS, RIGOBERTO G. | LANOUX, TERRI | SOLOVYEV, VSEVOLOD K. |
| COVARRUBIAS, TAMMY L. | LANSER, ANN-MARIE C. | SOMMER, STEPHEN |
| COVERT IV, PITT | LAPORTA, MICHAEL S. | SONS, TOMMY R. |
| COVEY, LANNY M. | LARA, MARCOS | SORIANO, JUANA |
| COVINGTON, CARL | LARA, RAUL S. | SORRELL, ROGER |
| COVINGTON, DONNELL R. | LARKIN, SHAD J. | SOSA, JOSE R. |
| COVINGTON, EDWARD R. | LARKIN, THOMAS E. | SOTHAN, MYRON K. |
| COVINGTON, PHILLIP N. | LARKINS, BARRY J. | SOTO, ANDREW P. |
| COVINGTON, STANLEY C. | LARKS, LEROY | SOUTHARD, BRUCE D. |
| COWARD, JUSTIN W. | LAROSE, HAROLD | SOVEY, ANTHONY K. |
| COWEN, ERIC L. | LAROSE, KEITH | SPAIN, BRYAN J. |
| COX, JAMES T. | LARSON, RICHARD A. | SPAKES, JAMES |
| COX, JIMMY C. | LASH, TRACEY T. | SPARKMAN, CECIL L. |
| COY, JASON W. | LASSITER, WILLIAM H. | SPARKS, ANTHONY A. |
| CRABTREE, DANIEL | LASTRA, MIGUEL A. | SPARKS, SCOTTY K. |
| CRAFT, EDWARD D. | LATOURETTE, THOMAS A. | SPEARS, CODY G. |
| CRAFT, KEVIN D. | LAUER, SCOTT W. | SPEARS, DUSTIN H. |
| CRAIG, CARL L. | LAURSEN, DELAINA M. | SPEARS, MICHAEL M. |
| CRAMBLETT, JOHN G. | LAURY, CRAIG L. | SPENCER SR, GEORGE E. |
| CRANFORD, JONATHAN M. | LAVALLE, KEVIN J. | SPENCER, DEBBIE L. |
| CRAWFORD, DANA C. | LAVERGNE, KADE J. | SPENCER, DOROTHY M. |
| CRAWFORD, HUBERT W. | LAVERGNE, RUFFUS J. | SPENCER, GABRIEL G. |
| CRAWFORD, OTIS L. | LAVERGNE, TERRY J. | SPENCER, KAMBUI A. |
| CRAWLEY, GLENNIS M. | LAVIGNE, CURTIS J. | SPINELLI, JASON F. |
| CREAMER, ROBERT N. | LAW, JAMES R. | SPITZNAGLE, BRETT E. |
| CREIGH, JOHN W. | LAWRENCE, KYLE R. | SPRETZ, STEVE C. |
| CRESPIN, ROBERT | LAWRENCE, WILLIAM D. | SPRINGBORN, RANDALL |
| CRESPO, KENNETH E. | LAWSON, DANNY R. | SPURLIN, PATRICK A. |
| CRISTAL, MARCOS J. | LAYMAN, COLTAN A. | SQUYRES, JIMMY R. |
| CROCCO, CYNTHIA | LE, MAN | SRADER, RICKY P. |
| CROCKER, MARTY C. | LEACH, ROBERT A. | SROGI II, ARTHUR W. |
| CROMEANS, DIANE K. | LEATHERWOOD, GREGORY S. | SRUBAR, LOUIS A. |
| CRONCH, ROBERT J. | LEDBETTER, BRANDON K. | STACEY, STEPHEN L. |
| CRONIN, KIMBERLY D. | LEDBETTER, DAVID O. | STACKS, JARED D. |
| CROOK, VICKY A. | LEDBETTER, JOHN W. | STACY, KENNETH J. |
| CROSS, MELVIN L. | LEDBETTER, PAUL T. | STACY, ROBERT L. |
| CROUT, DANNY L. | LEDESMA, ALEJANDRO | STADE, LYNN S. |
| CROWE, CHARLES F. | LEDESMA, FRED | STAFF, DALE P. |
| CROWNOVER, LARRY D. | LEE, DARREL K. | STAFFORD, GABRIEL J. |
| CRUMLEY, SCOTT A. | LEE, DAVID A. | STALLINGS, GLENN L. |
| CRUZ, JULIAN T. | LEE, MICHAEL I. | STALLINGS, TONYA M. |
| CRUZ, MERLINO S. | LEE, NICK J. | STALNAKER, AMY |
| CRYER, DANIEL C. | LEE, RICK G. | STAMPS, WILLIE R. |
| CUELLAR, MARIO R. | LEE, SHERWIN | STANDBERRY, ROY P. |
| CUEVAS, EDDIE R. | LEE, STEVEN A. | STANLEY, WILLIAM E. |
| CULLEN, MICHAEL C. | LEE, SYLVIA A. | STARK, RALPH C. |
| CULLER, FRANK | LEFFLER, BERLIE C. | STAVROPOULOS, COLIN |
| CULLIPHER, CHARLES V. | LEGER, KEVIN P. | STEES, DUSTIN G. |

Exhibit A

| | | |
|---|---|---|
| CULP, DAVID G. | LEITNER, ROBB L. | STEIL, CORY P. |
| CULVER, ROBERT D. | LEMAIRE JR, RUSSELL | STELLY, MICHAEL J. |
| CUMBEE, CHRISTOPHER A. | LEMIEUX SR, STEPHEN J. | STEPHEN, CHRISTOPHER S. |
| CUMBEE, ROCKY M. | LEMMON, GARY M. | STEPHENS, KURT |
| CUNNINGHAM, DAVID A. | LEMON, JONATHON R. | STEPHENS, TERRY R. |
| CUNNINGHAM, LONZO | LEMONS, THOMAS L. | STERL, BRIAN H. |
| CURLEE, DERRICK | LENNAN, WILLIAM F. | STERLING SR, JOSEPH L. |
| CURLEY, CHARLES J. | LENTZ, ROY H. | STERLING, MATTHEW |
| CURRENCE, JOANNE M. | LENZI, MICHAEL J. | STERN, LYNN |
| CURRY, JAMES D. | LEON, GRACIANO O. | STEVENS, ELIZABETH L. |
| CURTIS, JEFFREY S. | LEONARD, JASON E. | STEVENS, THOMAS A. |
| CUSHINGBERRY, DEMOND L. | LEONARD, KENYON D. | STEWART JR, JIMMY L. |
| CUTTING, SHANE A. | LEONHARD, RANDALL | STEWART JR, LLOYD T. |
| CZARNIK, JOSEPH E. | LEOPOLD, WILLIAM E. | STEWART, CASEY R. |
| CZELLECZ, CANDACE L. | LEOS, JOHNNY V. | STEWART, CHRISTOPHER |
| DABY III, RAYMOND K. | LEPORT JR, JOSEPH B. | STEWART, JAMES L. |
| DACUS, CHADWICK L. | LEPORT, CHARLES H. | STEWART, JEFF S. |
| DAILEY, BRIAN K. | LEPORT, KEVIN R. | STEWART, SYLVIA R. |
| DAILY, LISA | LEPPER, JOHN L. | STICKEL, SCOTT P. |
| DALE, KELLY L. | LESLEY, JAMES G. | STIGALL JR, ROBERT L. |
| DALEY, EDWARD M. | LESLIE, JAMES R. | STILL, PHILLIP T. |
| DALTON, ALLEN A. | LEVIN, JASON A. | STINGER, CRAIG J. |
| DALY, PATRICIA A. | LEWIS JR, HENRY | STINSON, KENNETH |
| DAME, KEITH R. | LEWIS, ARTHUR N. | STIPE, GARY S. |
| DAMES, ANDREW C. | LEWIS, CHAD | STITZEL JR, MICHAEL J. |
| DANDURAND, MICHAEL D. | LEWIS, DANITA K. | STOCKTON, MICHAEL J. |
| DANG, NHAT | LEWIS, DONALD E. | STOKES, MICHAEL W. |
| DANIEL, JOHN A. | LEWIS, GLEEN M. | STOKES, WALTER D. |
| DANIEL, JONATHAN B. | LEWIS, KENNETH W. | STONE, AUSTIN |
| DANIEL, WAYLON | LEWIS, LAWRENCE A. | STONE, DOUGLAS S. |
| DANIELS, DAVID C. | LEWIS, RAYMOND H. | STONEBRAKER, RANDY F. |
| DANIELS, JAMES P. | LEWIS, RICHARD A. | STONEBURNER, HERMAN D. |
| DANIELS, JEREMY J. | LEWIS, STUART | STONEHILL, SEAN K. |
| DANIELS, LESLIE D. | LEWIS, TYRONE B. | STONEHOUSE, DARRELL R. |
| DANKERT, MARC S. | LEWIS, WILLIAM R. | STOREY, WAYNE D. |
| DARBHUNAUTH, PRAVAKAR D. | LEWTON JR, WILLIAM R. | STOUT, MICHAEL L. |
| DARDEN, JENNIFER H. | LIBBY, SCOTT D. | STOWE, DONNIE E. |
| DARNALL, SCOTT A. | LIBERATORE, KEITH A. | STRADE, JOSEPH V. |
| DAVENPORT, GERALD F. | LIDEN, BRIDGET M. | STRAHAN, DAVID E. |
| DAVENPORT, JOHN C. | LIGHTCAP, RANDY C. | STRAIN, BARRY A. |
| DAVES, MICHAEL D. | LIGHTY JR, MITCHELL A. | STRAIN, TYSON W. |
| DAVID, SHANNON R. | LILLIGH, MICHAEL H. | STRAIT, DALE |
| DAVIDSON, DANIEL S. | LIM-TOM, JERMAINE W. | STRASBURG, RONALD D. |
| DAVIDSON, GEORGE A. | LINCOLN, FREDERICK E. | STRAWHACKER, SCOTT M. |
| DAVIES, PHILLIP E. | LINDSEY, CHARLES D. | STREEPER, CHARLES D. |
| DAVIS JR, BENNIE | LINDSEY, TERESA A. | STREET, JOHNNY L. |
| DAVIS, BRANDON | LINEBARGER JR, JOE P. | STREETY, VICKI S. |
| DAVIS, DARRELL W. | LINEN JR, HAROLD | STREIT, LINDA R. |
| DAVIS, DONNIE J. | LINN, HAROLD | STRICKLAND, CHARLES R. |

Exhibit A

| | | |
|---|---|---|
| DAVIS, GAIL E. | LINSCOMB, DOUGLAS G. | STRINE, CLARENCE L. |
| DAVIS, GARY L. | LINTON, DAVEY | STRONG, SYLVESTER |
| DAVIS, GARY W. | LINTON, LARKLAND G. | STULL, SHANNAN P. |
| DAVIS, HEATHER | LINVILLE, KURT D. | STUMP JR, DANIEL E. |
| DAVIS, ISRAEL M. | LIPP, THOMAS L. | STUMPP, CHRISTOPHER T. |
| DAVIS, JEFFREY B. | LIRA JR, JAVIER | SUAREZ, JOSE C. |
| DAVIS, JOHN W. | LISSY, SCOTT T. | SUAREZ, RAMON |
| DAVIS, LINDA S. | LITTLE, CHARLES | SUDDETH, JEFFERY S. |
| DAVIS, LYLE | LITTLE, ROBERT M. | SUGGS, ERICA L. |
| DAVIS, MALLORY S. | LIVERMAN, LOUIS E. | SULLENS, DAVID M. |
| DAVIS, MARK D. | LLOYD, JUDITH A. | SULLIVAN, DAVID H. |
| DAVIS, MARTHA L. | LOCHRAN, SCOTT E. | SULLIVAN, MICHAEL E. |
| DAVIS, MARY P. | LOCKARD, BRIAN D. | SUMMERVILLE, COREY S. |
| DAVIS, MICHAEL | LOCKARD, ROBERT E. | SURGEON, RANDY D. |
| DAVIS, MURRY | LOCKE, ADAM J. | SUTTON, DENISE G. |
| DAVIS, OSCAR D. | LOCKHART, BOBBI J. | SUTTON, DOUGLAS E. |
| DAVIS, PATRICK M. | LOCKHART, CALVIN E. | SUTTON, JONATHAN |
| DAVIS, RAYMOND H. | LOCKHART, JOHN P. | SUTTON, MANWELL A. |
| DAVIS, SCOTT A. | LOEFFLER, ROBERT J. | SWAFFORD, STEVE A. |
| DAVIS, STACI L. | LOFAY, JEREMY R. | SWALLEY, RANDALL E. |
| DAVIS, WILBERT E. | LOFTIN, REGINA L. | SWANN, MICHAEL J. |
| DAVIS, WILLIAM B. | LOMAS, VIRGINIA | SWART, DUSTY A. |
| DAVISON, ARLYN C. | LOMBARDO, FRANK | SWARTWOOD, BOB G. |
| DAVY, STEVE A. | LOMELI, KIMBERLY N. | SWEARSON, DAVID M. |
| DAY, MICHAEL | LOMENICK, CARL R. | SWEIGART, ANTHONY M. |
| DAYE, DAVID W. | LONDON, DAVID J. | SWILLEY, MICHAEL R. |
| DAYE, ERIC M. | LONG, CHAD A. | SWISHER, WESLEY |
| DE FRIEST, ALVAH G. | LONG, KYLE L. | SYLVESTRE, MIKE |
| DE LA ROSA, JOSE R. | LONG, RYAN M. | SZEGO, JAMES M. |
| DE LA TORRE, BERTHA B. | LONG, WILMER L. | TABARES JR, JOSE |
| DEADMON, LESLI A. | LOOKEDOO, CLINT A. | TABAREZ, EDGHAR |
| DEARMENT JR, RICHARD D. | LOOMIS, HOLT | TAGLIA, JERALYN M. |
| DEATON, BRANT S. | LOONEY, JEROLD T. | TALKINGTON, JOSEPH L. |
| DEATON, JARED W. | LOPEZ, ANNETTE | TALLEY, RONALD L. |
| DEATON, LORI E. | LOPEZ, DANIEL L. | TARANGO, DANIEL C. |
| DEBROSSE, GERARD | LOPEZ, FRANCISCO M. | TARIN, HECTOR O. |
| DECKARD, JOSHUA A. | LOPEZ, GABRIELA R. | TARIN, JUAN M. |
| DECLERK, JOSEPH J. | LOPEZ, GERARDO | TATE, CAL |
| DEEDS, RICKY P. | LOPEZ, JUAN | TATE, IVY |
| DEEM JR, DAVID L. | LOPEZ, MANNY | TATE, JACK W. |
| DEES, MICHAEL D. | LOPEZ, RUDOLPH | TATE, JENNIFER J. |
| DEFORREST JR, VIRGIL D. | LORD, WESLEY A. | TAUCHEN, ALLAN J. |
| DEJEAN, HENRY O. | LOUPE JR, JERRY J. | TAYLOR III, MARVIN |
| DELAO, ANDRES | LOUPER, JABBAR O. | TAYLOR, BENJAMIN D. |
| DELAROSA, GABRIEL S. | LOUQUE, JAMES R. | TAYLOR, BRET L. |
| DELEON, AVELINO | LOVELL, PETER F. | TAYLOR, BRIAN S. |
| DELEON, HERMELINDA | LOVELL, ROCKY R. | TAYLOR, CHAD W. |
| DELK, MARSHALL T. | LOVETT, JOHN A. | TAYLOR, DAVID R. |
| DELUCA, MICHAEL | LOVIN, GENE W. | TAYLOR, GLENN E. |

Exhibit A

| | | |
|---|---|---|
| DELUCA, PHIL J. | LOVITT, JASON C. | TAYLOR, JAMES L. |
| DEMAREE, ELLEN M. | LOW, RAYMOND W. | TAYLOR, JONATHAN M. |
| DEMOSS, JONATHAN W. | LOWE, JAMES J. | TAYLOR, MICHAEL J. |
| DEMOSS, JUSTIN A. | LOWE, JOHNNY J. | TAYLOR, MONICA J. |
| DENNEY, MICHAEL D. | LOWE, LAWRENCE C. | TAYLOR, ROBERT L. |
| DENNIS, DARRELL A. | LOWERY, GEORGE H. | TAYLOR, ROGER D. |
| DENNIS, TRAVIS R. | LOWN, RONALD A. | TAYLOR, STEPHEN L. |
| DENNISON, MITCHELL K. | LOWRY, KEITH D. | TAYLOR, TAQUAYSHA J. |
| DENSON, DAVID G. | LOYA, PATRICK J. | TEAKELL, CHRISTOPHER W. |
| DENTON, RODNEY K. | LOZANO, DANIEL M. | TEASLEY, LYNN R. |
| DEQUASIE, MATT M. | LUCKE, DONALD L. | TEBO, EARL J. |
| DERING, RICHARD A. | LUIKEN, THOMAS J. | TEDESCO, VINCENT |
| DESHAZO, SUZANNA M. | LUJAN, JORGE L. | TELLEZ, TIMOTHY A. |
| DESPAIN, MARK B. | LUNA, MIGUEL A. | TEMPLE, AHMAD |
| DEVEREAUX, MATTHEW A. | LUNA, RICARDO | TENPENNY, WILLIAM |
| DEVILLE, JULIE C. | LUNA, ROBERTO | TERRAZAS, ROBERT |
| DEVISH, ROBERT J. | LUPEI, KATHLEEN P. | TERRELL, ABIGA J. |
| DEVORE, JARED T. | LUTJENS, DAVID A. | TERRELL, CARLOS |
| DEWALT, DANIEL W. | LUTTON, MARGARET A. | TERRELL, FELICIA N. |
| DEWITT, RICHARD J. | LUTTRULL, DUSTY B. | TERRY JR, DONALD L. |
| DEWLEN, JAMES R. | LUTTRULL, ROBERT E. | TERRY, DAVID |
| DIAS, MIGUEL C. | LYLES, WILLIAM E. | TERRY, FARON D. |
| DIAZ, JOSE E. | LYNCH, DWIGHT | TETHEROW, BART K. |
| DIAZ, LUIS | LYNCH, KENNETH J. | THAYER, MARCUS D. |
| DIAZ, MARCELLO A. | LYNCH, WALTER | THEN, STEPHEN J. |
| DIBELLO, SAMUEL J. | LYNN, DIANA | THIBODEAUX, BILL |
| DICKENS, BRETT L. | LYP, GREGORZ | THIBODEAUX, REAGAN K. |
| DICKERSON, BRYAN B. | LYTTON, DENNIS P. | THIELE, EDWIN P. |
| DICKERSON, DEMETRIUS | MACEK, DEAN G. | THIGPENN, SARAH J. |
| DICKSON, JOHN C. | MACFARLAND, DAVID T. | THOMAS JR, JESSIE L. |
| DIEGO, FRANCISCO A. | MACHICEK, LOUIS J. | THOMAS SR, JESSIE L. |
| DIEKEMPER, MICHAEL R. | MACIAS, JOSE G. | THOMAS, ANGELA H. |
| DIEKEMPER, RAYMOND H. | MACIK, MARY E. | THOMAS, BIRDIE |
| DIES, GERARD | MACK, TIMOTHY | THOMAS, JAMEY C. |
| DIETZ, DALE E. | MACKIEWICZ, JOHN | THOMAS, JERALD L. |
| DIGBY, JIMMY P. | MACON, JEREMY T. | THOMAS, JOHN |
| DIGIACOMO, JESSE L. | MACON, JOSHUAH N. | THOMAS, JOSHUA B. |
| DIGIROLAMO, JOSEPH B. | MACON, SCOTT | THOMAS, KENNETH D. |
| DILDINE, CARL A. | MADAMBA, ROY | THOMAS, MANDIS H. |
| DILTS, DARREN L. | MADDOX, AMANDA J. | THOMAS, MARK R. |
| DILTS, MICHAEL | MADDOX, MICKEY S. | THOMAS, MICHAEL R. |
| DIMOND, STANLEY G. | MAGARGLE, SARAH F. | THOMAS, PATRICK J. |
| DINGMAN, CARL E. | MAGEE, MIKEL F. | THOMAS, REGINALD T. |
| DISANTO, BRETT A. | MAGEE, RICHARD D. | THOMAS, ROBERT W. |
| DIXON, NICKY L. | MAGERS, DREW J. | THOMAS, SHAUN R. |
| DIZMANG, MICHAEL L. | MAHAN JR, WELDON T. | THOMAS, VICKIE S. |
| DO, THAM | MAHARAJ, SHAM | THOMPSON, CHARLES F. |
| DOBISH, DOUGLAS D. | MAHNEY, PATRICK J. | THOMPSON, DAVID A. |
| DOBY JR, SIDNEY | MAHON, DONIS | THOMPSON, DOREEN D. |

Exhibit A

| | | |
|---|---|---|
| DODD JR, TERRY A. | MAHONEY, JAMES A. | THOMPSON, JEREMY L. |
| DODD, THOMAS E. | MAIER, MICHAEL P. | THOMPSON, RICKEY L. |
| DOIEL, JAMES P. | MALATEK, DWAYNE A. | THOMPSON, RONALD E. |
| DOLECHEK, GORDON P. | MALDONADO, ANDY A. | THOMPSON, WALTER A. |
| DOLLAR, NEWMAN M. | MALLECK, KRISTOFER K. | THOMSON, ALEX |
| DOLLOFF, ROBERT P. | MALLORY, DOUGLAS S. | THORNTON, CHAD |
| DOMBROWSKI, STEVE | MALONE, GEORGE L. | THORP, JAY E. |
| DOMIN, THOMAS F. | MALONE, GREGORY L. | THORSON, MARK S. |
| DOMINGUE, JENILEE M. | MANCUSO III, CARLO J. | THRASH, SHERMAINE A. |
| DOMINGUEZ, JUAN | MANESS, CHRISTOPHER | THRASHER, JAMES E. |
| DONAHOO, GARY A. | MANETH, JOHN M. | THRASHER, JAY R. |
| DONALD, DWAYNE A. | MANLEY, KIMBERLYN W. | THREADGILL, BRANDON W. |
| DONALDSON, RONALD L. | MANN, FREDERICK C. | THURMAN, DENYSE A. |
| DONBROSKI, BRIAN E. | MANN, PATRICK | THURMOND, DANNY L. |
| DONLEY, JAKE W. | MANN, PHILLIP | TIDWELL, DARLENE |
| DONN JR, HARVEY L. | MANNING, WILLIAM | TIDWELL, LANNY H. |
| DOOLEY, TIMOTHY A. | MANNIS, STANSON O. | TIGLER, CHANDRA |
| DOOLITTLE, THOMAS L. | MANNO, TODD M. | TIGLER, TROY |
| DOONEY, CONNIE R. | MANUEL, DARRELL L. | TIJERINA, ARTURO |
| DORMAN, ALAN L. | MAREK, DIANE J. | TILL, LYNN D. |
| DORMAN, JAMES F. | MAREK, GARY J. | TINDELL, BARBARA A. |
| DORRIS, JERRY W. | MAREK, MATTHEW J. | TINDLE, JOSHUA E. |
| DOSS, DENNIS L. | MAREZ, DANIEL R. | TINKHAM, JAMIE B. |
| DOTSON JR, DOUGLAS H. | MARINO, CHARLES A. | TINNIN, RITA C. |
| DOTSON SR, JERRICK L. | MARKET, TERRY L. | TINOCO, VICTOR L. |
| DOTSON, CARL | MARKEY, TIMOTHY R. | TIPPINS, CLAYTON R. |
| DOTSON, LATISHA A. | MARLATT, DAVID A. | TIRADO, ERIC J. |
| DOTSON, TIMOTHY | MARQUEZ, MARTIN | TISDALE, JERRY M. |
| DOUGLAS JR, SAM M. | MARR, JAMES E. | TO, TONY |
| DOUGLAS, DAVID A. | MARRERO, BARTOLOME G. | TOBENSKI, RANDY |
| DOUGLAS, MARK K. | MARRION, JERRY R. | TOBIASSON, JAMES H. |
| DOUGLAS, O'NEAL | MARS, REYNARD L. | TODD, ROSE M. |
| DOUGLAS, ROBERT | MARS, STEVEN M. | TOLLETT, RANCE R. |
| DOVER, MATTHEW M. | MARSH, ARTHUR E. | TOLLEY, TIMOTHY J. |
| DOWLIN III, DONALD J. | MARSH, BATISTE K. | TOLLIVER, JOHN D. |
| DOWNS, CINDY A. | MARSH, IRVIN | TOLLIVER, TYRONE |
| DOWSEY, FLOYD | MARSHALL, CHARLES M. | TOMASKO, MARK D. |
| DOYLE, ROSALINE E. | MARSHALL, LARRY S. | TOMLINSON, BRYAN |
| DOZIER, JOHNNY | MARSHALL, QUENTIN D. | TONCHE, ANTONIO |
| DRAIN, DARYL V. | MARSHALL, TERENCE | TONEY, DARRELL R. |
| DRAKE, MICAH G. | MARTEE II, GEORGE W. | TONEY, DONALD K. |
| DRAKOULIS, STEVEN | MARTIN, CAROL A. | TONEY, WILLIAM E. |
| DREIER, TIMOTHY L. | MARTIN, CHRISTOPHER W. | TOOMEY, BROOKE E. |
| DREILING, KENNETH L. | MARTIN, CYNTHIA D. | TORRES, ARTURO |
| DREWERY, BRIAN K. | MARTIN, DAVID A. | TORRES, DAVID J. |
| DRIEDGER, ISAAC E. | MARTIN, JAIME J. | TORRES, EDUARDO |
| DRISCOLL, JASON D. | MARTIN, JAMES R. | TORRES, HERNAN S. |
| DUBBERLY, TIMOTHY F. | MARTIN, JEREMIAH W. | TORRES, OMAR R. |
| DUBOIS, FLORENTINA | MARTIN, JOHN C. | TOUCHET, RAYLON K. |

Exhibit A

| | | |
|---|---|---|
| DUEBEN, GEORGE L. | MARTIN, JONATHAN W. | TOUNGETTE JR, RONNIE E. |
| DUENES JR, FELIPE | MARTIN, MARK L. | TOVIAS, SAMUEL |
| DUFF, MICHAEL W. | MARTIN, MICHAEL E. | TOWERS, TYLER N. |
| DUFFY, MICHAEL | MARTIN, MICHAEL E. | TOWNSEND, KENNETH W. |
| DUFRESNE, DANIEL | MARTIN, REX | TOWNSEND, STEVEN A. |
| DUGAS, JOHN C. | MARTIN, ROGER M. | TOWNSEND, TOM |
| DUHE, ANDREA | MARTIN, STEVEN E. | TRACY, CHRISTOPHER A. |
| DUKE, GLENN M. | MARTIN, TROY W. | TRAHAN IV, EDWIN D. |
| DUKES, JEROME | MARTIN, WILLIAM K. | TRAHAN, ROBBY S. |
| DUNAWAY, RICHARD S. | MARTINEZ JR, JESSIE | TRAINA, PATRICK |
| DUNCAN, ANDREW E. | MARTINEZ, ANTONIO | TRAUGHBER JR, JAMES H. |
| DUNCAN, ANDREW J. | MARTINEZ, CARLOS | TRAVERS, JOHN E. |
| DUNCAN, BARRY L. | MARTINEZ, CAROL | TRAVIS, ALEXIS M. |
| DUNCAN, DAVID D. | MARTINEZ, DARRIN L. | TRAYLOR, DAREN L. |
| DUNCAN, MICHAEL L. | MARTINEZ, DAVID L. | TREVINO JR, FRANCISCO |
| DUNCAN, RICK | MARTINEZ, DONALD W. | TREVINO JR, MARIO A. |
| DUNHAM, BOBBY E. | MARTINEZ, ELIAS | TREVINO, OSCAR J. |
| DUNKIN, ROBERT W. | MARTINEZ, ERNIE A. | TREVINO, ROBERT |
| DUNKIN, WILLIAM | MARTINEZ, ESMERALDA | TREVIZO, RUBEN |
| DUNLOW, TONY R. | MARTINEZ, FIDENSIO | TRIBBLE, JAMES F. |
| DUNN, STEVEN J. | MARTINEZ, FRED E. | TRIBELLI, DOUGLAS M. |
| DUNN, WILLIS N. | MARTINEZ, JOE Z. | TRIMBLE, SHAWN R. |
| DUNSCOMB, JONATHAN D. | MARTINEZ, JOSE R. | TRIMER SR, CHARLES D. |
| DURBIN, JIM C. | MARTINEZ, JUAN J. | TRIMMER, ROY A. |
| DURBIN, JOSEPH D. | MARTINEZ, MACARIO G. | TRISTAN, ANTONIO |
| DURBIN, MARION E. | MARTINEZ, MICHAEL D. | TROCHTA, DOUGLAS E. |
| DURBIN, STEVE F. | MARTINEZ, MIGUEL | TROSCLAIR, ADDISON J. |
| DUREN, JAMES H. | MARTINEZ, MIGUEL A. | TROTTA, JOHN A. |
| DURHAM, LARRY | MARTINEZ, OSCAR B. | TROTTER, TONA G. |
| DURIO, LONNIE | MARTINEZ, RAYMOND | TROUTMAN, ALIZA R. |
| DUSH, BRUCE H. | MARTINEZ, REMIGIO H. | TRUELOVE, BERNARD |
| DUVALL, ROGER K. | MARTINEZ, ROBERTO C. | TRUITT, BENJAMIN S. |
| DUZAN, JERRY L. | MARTINEZ, RONNIE J. | TRUJILLO, CORY J. |
| DYE, JAMES B. | MARTINEZ, VICTOR H. | TRUJILLO, KIRSTEN L. |
| DYER, JOHN A. | MARTS, DAVID B. | TSCHIDA, ANTIONETTE M. |
| DYKES, JOHNNY | MARUT, BRIAN R. | TUCKER JR, STEPHEN E. |
| EACH, JOHN | MASHBURNE, HENRY M. | TUCKER, MARTY G. |
| EADES, RICKY | MASK, MARCUS W. | TUCKER, STEPHEN E. |
| EADS, SIDNEY R. | MASK, STACY A. | TUCKER, TIMOTHY O. |
| EAGAN JR, LLOYD J. | MASON JR, WILLIAM D. | TUFFORD, DANNY L. |
| EALEY, CHARLES R. | MASON, ANTHONY G. | TUNGATE, STEVEN C. |
| EARSLEY, LENNETH B. | MASON, CAREY E. | TUNSTALL, GREGORY E. |
| EASTWOOD, JIMMY A. | MASON, JAMES B. | TURLEY, JILLIAN L. |
| EATON, MARVIN B. | MASON, MINDY G. | TURLEY, PETER |
| EBERHART, ALEX J. | MASSEY, BRUCE T. | TURLEY, TIMOTHY |
| ECKART, WAYLON D. | MASTEN, BRAD | TURNER, BRIAN K. |
| EDDY, BRENDA K. | MATA, DAVID G. | TURNER, FINIS E. |
| EDGEMON, CHRISTIE L. | MATA, EUGENE D. | TURNER, JEFFREY W. |
| EDGIN, CHRIS E. | MATESIC, KIEL E. | TURNER, ROGER D. |

Exhibit A

| | | |
|---|---|---|
| EDMONDS, MARCEL L. | MATHIS, DAVID W. | TURNER, RUSSELL E. |
| EDMONDS, SAMUEL L. | MATHIS, JAMES L. | TURNER, THOMAS T. |
| EDSELL, BART | MATHIS, NATHAN W. | TURNER, THOMAS W. |
| EDWARDS JR, RICHARD | MATTHEWS, GLORIA D. | TURNER, TIMOTHY B. |
| EDWARDS, DANNY W. | MATTHEWS, MARK R. | TURTURILLO, DENISE |
| EDWARDS, DAVID K. | MATTHEWS, NOAH B. | TUTEN JR, HARRY E. |
| EDWARDS, DELROY A. | MAUPIN, RICHARD W. | TUTEN, RICHARD A. |
| EDWARDS, ORIE J. | MAY, JORDAN J. | TYLER, KENNETH |
| EDWARDS, ROBERT L. | MAYES, LARRY R. | TYLER, SUE |
| EFIRD, TIMOTHY D. | MAYFIELD, TAMNIKA D. | UBBEN, RICHARD R. |
| EGAN, BOBBY L. | MAYHALL, MICHAEL E. | UBBEN, TOM A. |
| EGAN, LANCE E. | MAYNOR, PATRICK N. | ULLMAN, JEFFREY A. |
| EHRESMANN, NICOLE R. | MAYO, JEFF A. | UNDERWOOD, BILLY W. |
| EHRMANN, CRAIG S. | MC COY, CARLOS | UNDERWOOD, KENNETH L. |
| EIDSON, PHILLIP D. | MCBRIDE, JERRY D. | URBAN, CHARLES R. |
| EIDSON, TIMOTHY A. | MCBROOM, THOMAS E. | URBAN, STEPHEN G. |
| EIFFERT, TROY S. | MCCALL, CHARLES E. | URIAS, RICHARD M. |
| EILENSTINE, SHANE M. | MCCALLUM, DAVID A. | USHER, GEORGE C. |
| ELAM, TODD | McCANN, SETH C. | UTTERBACK JR, WILLARD |
| ELDRIDGE, PATRICK | MCCARTER, KERRY | VAIL, RONALD T. |
| ELEY, EVERETTE M. | MCCARTER, SHANE A. | VALDES, LOUIS A. |
| ELIAKIS, ANTHONY T. | MCCARTHY, TIMOTHY J. | VALDEZ, BENITO O. |
| ELKINS, BOBBY | MCCARTNEY, BRUCE A. | VALDEZ, EDWARD S. |
| ELKO, THOMAS | MCCARTNEY, CARL E. | VALDEZ, OBED |
| ELLENBURG, JEFFREY A. | MCCLAIN, MATTHEW T. | VALDEZ, REUBEN C. |
| ELLENBURG, JOHN T. | MCCLARY, DALE E. | VALENTINE, ASWAD |
| ELLIOTT, DAVID P. | MCCLENDON, ROY D. | VALINCANO, SANTIAGO |
| ELLIOTT, EFFIE L. | MCCLENEY, JONATHAN B. | VALLEJO, ARLLYN |
| ELLIOTT, JAMES A. | MCCORMICK, DANNY G. | VALLEJO, CARLOS A. |
| ELLIOTT, MARK S. | MCCORMICK, MACK C. | VALLEJO, DASIANO G. |
| ELLIOTT, RICKY L. | MCCOY III, ALTON B. | VALLEJO, MARIO |
| ELLIOTT, TODD A. | MCCOY, JODI | VALLERY, EDGAR |
| ELLIS, DAVID L. | MCCOY, TOBY L. | VALLES JR, GERARDO R. |
| ELLIS, DENNIS W. | MCCRARY, JAMES E. | VALLONI, DAWN |
| ELLIS, JAMES R. | MCCRAY, LEMARK | VAN LEEUWEN, WILLIAM C. |
| ELLIS, JASON D. | MCCREA III, CLIFTON | VAN METRE, CHRISTOPHER |
| ELLIS, KENNETH L. | MCCREA JR, CLIFTON | VAN WINKLE, WENDELL H. |
| ELLIS, KYLE B. | MCCULLOUGH, DONALD K. | VAN ZANDT JR, GILBERT F. |
| ELLIS, MARVIN E. | MCDANIEL, ROSS E. | VANDENHEUVEL, JESSE J. |
| ELLIS, MICHAEL N. | MCDOLE, JAMES E. | VANDERGRIFF, DENNIS P. |
| ELLISON, DAVID V. | MCDONALD, BRYAN L. | VANDERLIND, KERRY S. |
| ELLISON, JAMES | MCDONALD, MICHAEL T. | VANMEENEN, GREGORY A. |
| ELMAZI, HAMIDE | MCDOUGALL, BOBBIE J. | VARELA, ARTHUR L. |
| EMMONS, DANIEL D. | MCENTYRE, EDWIN H. | VARELA, JONATHAN A. |
| ENCINIA, ALFREDO | MCFADDEN, PAMELA Y. | VARGAS, RICHARD A. |
| ENDERLE, CORY J. | MCFARLAND, KIMBERLY A. | VARHOLA, SCOTT W. |
| ENDERLE, WILBERT J. | MCFATRIDGE, WELDON | VASQUEZ, ADALBERTO |
| ENGLAND, MIKE G. | MCGILVRAY, KENDALL W. | VASQUEZ, BERNARDO M. |
| ENGLAND, RYAN A. | MCGIRT, LARRY J. | VASSO, CLIFTON D. |

Exhibit A

| | | |
|---|---|---|
| ENGLERT, JERRY L. | MCGLOWN, ARAMIS A. | VAUGHN, DELRICK |
| ENGLISH, JEFFERY M. | MCGOWAN, JAMES M. | VAUGHN, KELLY E. |
| ENQUIST, DAVID J. | MCGRAW, LARRY D. | VAZQUEZ, JOSEPH |
| ENRIQUEZ, MELANIE | MCGREGOR, M. L. | VEATH JR, CLEMENS A. |
| ENSEY, JOHN S. | MCGREGOR, MICHAEL E. | VEDROS, BILLY |
| EOFF, MICHAEL B. | MCGRIFF, ELMA D. | VEGA, ROBERT |
| EPPS, WALTER N. | MCGUIRE, COREY M. | VEGAS, DANIEL J. |
| ERB, PAUL G. | MCGUIRE, KENNETH E. | VELA JR, FRANK |
| ERDELYI, GARY | MCGUIRE, MARK H. | VELA, FRANK |
| ERDELYI, ROBERT A. | MCHAFFIE, J. D. | VELASQUEZ, JAVIER |
| ERVINE, RONALD C. | MCINNIS, MICHAEL A. | VELASQUEZ, KENNETH L. |
| ERWIN, MARK N. | MCINTOSH, DENNIS B. | VELASQUEZ, RAYMUNDO Y. |
| ESCARENO JR, LORENZO | MCINTOSH, MICHAEL A. | VELEZ, DILIA |
| ESCOBEDO, FLORENTINO L. | MCKINLEY, ROBERT E. | VENEGAS, JUAN A. |
| ESCOBEDO, JACOB D. | MCKINNEY, JOHN M. | VENEZIANO, PHILIP W. |
| ESCOBEDO, JUAN T. | MCKINNEY, MICHAEL E. | VERDUZCO, TOMAS A. |
| ESPINO JR, AMADO A. | MCKINNEY, PATRICK W. | VERKUIL, KEVIN R. |
| ESPINOSA, ANNIE C. | MCKINNEY, TRACI L. | VERNER, CHARLES E. |
| ESPINOZA III, ISRAEL | MCKONE, PHILLIP J. | VERPLAETSE, SCOTT J. |
| ESQUIBEL, MARK E. | MCLAIN, JOE W. | VEST, PETER F. |
| ESQUIVEL, TROY S. | MCLAUGHLIN SR, JOHN L. | VESTUTO, ANTHONY M. |
| ESSER, BOBBY | MCLAUGHLIN, CHAD P. | VETTER, CLARENCE J. |
| ESTIMBO, JOSE F. | MCLAURIN, LENNIE | VIATOR, DONALD |
| ESTRADA, FRANSISCO X. | MCLAURIN, RAY D. | VICKERS, JAMES C. |
| ESTRADA, JOSE L. | MCMAINS JR, JACK B. | VICKNAIR, LEON |
| ETHERIDGE, IREY M. | MCMICKLE, SEAN | VICTOR, DAVID C. |
| ETIENNE, STEVEN J. | MCMILLAN, EDWIN L. | VICTORIA, JESUS S. |
| ETSE, GUSTAV K. | MCMILLAN, JILL R. | VIELMA, LUIS R. |
| ETTERS, BOBBY L. | MCMILLAN, LADDIE T. | VILA, LUIS F. |
| EUBANKS, DAVID A. | MCMILLIAN, JOHN D. | VILLALOBOS, RAFAEL |
| EVAK, JULIE | MCMILLON, ALLEN | VILLALOVOS III, FRANK L. |
| EVANGELISTA, VIRGINIA J. | MCMORRIS, BRIAN S. | VILLANUEVA, ALBERT |
| EVANS, LA TONYA K. | MCNATT, MARLON D. | VILLANUEVA, LUCIO |
| EVANS, ROBERT H. | MCNEALY, PATRICIA A. | VILLANUEVA, MANUEL C. |
| EWELL JR, JAMES C. | MCNEELY, JESSICA L. | VILLAREYNA, CESAR A. |
| FAILOR, MATTHEW B. | MCPHERSON, RUBEN D. | VILLARREAL, PAUL |
| FAIRCLOTH, BRIAN K. | MCRAE, JASON P. | VILLEGAS JR, SALVADOR F. |
| FAISON, ANTHONY | McRUNNELS, WILLIE | VINCENT, JEFFREY W. |
| FALVO, GREGORY J. | MCSHINE, LAVAUGHN E. | VINCENT, JON E. |
| FANDRICK, MICHAEL R. | MCSPADDEN, ROBERT D. | VINCENT, NORMITA S. |
| FANESTIEL, LOTTIE E. | MCWILLIAMS, JA'ON | VINCENT, WADE K. |
| FANT, MICHAEL S. | MCZEAL, MABRY | VINEY, JODY B. |
| FARIAS, RAUL | MEADOWS, CLIFFORD S. | VINSON, ROBERT E. |
| FARMAN, JANIE W. | MEADOWS, GEOFFREY P. | VIRGIL, JOHN H. |
| FARMER, JOSHUA L. | MEADOWS, JOEY | VITOSH, DENNIS W. |
| FARMER, MICHAEL J. | MEARNS, DEREK R. | VITRANO, DARREN J. |
| FARMER, STEVEN K. | MEARS, RALPH F. | VONDRA, ROBERT R. |
| FARRELL, MICHAEL W. | MEDINA JR, MARTIN L. | VORPAHL, DANIEL G. |
| FARRELL, PAUL J. | MEDINA, MARTIN L. | WADDELL JR, CHARLIE E. |

Exhibit A

| | | |
|---|---|---|
| FATJO, MARK R. | MEDLEY, MARCY L. | WADE, GARY D. |
| FAUGHN, MELISSA J. | MEDLIN, NATHAN J. | WAGGONER, JOSEPH |
| FAUGHT, JASON D. | MEDRANO, JOE A. | WAGNER, CHRISTOPHER R. |
| FAULK, BILLY W. | MEDRANO, JOSE A. | WAGNER, DONALD K. |
| FAULKNER, WILLIAM | MEDRANO, JUAN C. | WAGNER, DUANE J. |
| FAUST, DAVID J. | MEDWICK, RICHARD W. | WAGNER, TODD |
| FAVALORA, MANDI M. | MEEGAN, FRANCES K. | WAGUESPACK, JAN J. |
| FEASTER, RAYMOND M. | MEFFORD, MOLLY A. | WAITE, JEFFERY L. |
| FEBRUARY, STEVE F. | MEIER, LAWRENCE | WALCZAK-WOJCIAK, DOROT |
| FEDERIS, JIMMY P. | MEIGHAN III, WALLACE D. | WALDREP, EDWIN |
| FEDIKOVICH JR, HARRY F. | MELENDEZ, JOSE J. | WALKER JR, HORACE |
| FEE, JAMES M. | MELGAR, MARIA E. | WALKER, BERNARD L. |
| FELDER, JOHN | MELTON, JONATHAN F. | WALKER, BERYL |
| FELSOT, CODEY D. | MENCHACA, MICHAEL T. | WALKER, BRENT A. |
| FENTERS, FREELAND | MENDEZ JR, ANGEL E. | WALKER, DAVID |
| FEREGRINO-SERVIN, ISMAEL | MENDEZ, LUIS A. | WALKER, DAVID D. |
| FERGUSON, ALAN C. | MENDEZ, RAMON A. | WALKER, DEWEY E. |
| FERGUSON, CALVIN | MENDOZA, MARCO A. | WALKER, DONALD A. |
| FERGUSON, CURTIS B. | MENDOZA, MIGUEL S. | WALKER, JAMES R. |
| FERGUSON, JEFFREY S. | MENEPHEE JR, HENRY L. | WALKER, JEFFERY L. |
| FERNANDEZ, DAVID A. | MENKE, JOHN E. | WALKER, JOHNNY M. |
| FERNANDEZ, JUAN M. | MERCADO, FELIX J. | WALKER, MALAYNA |
| FERRARO, JOSEPH J. | MERCADO, RODER O. | WALKER, REGINALD B. |
| FERREBEE JR, RALPH E. | MERCER, RICKY J. | WALKER, ROBERT |
| FERREBEE, BRUCE E. | MERCHANT, CHARLES R. | WALKER, STEVEN E. |
| FERREIRA, DANIEL D. | MERCHANT, DARRYL D. | WALLACE JR, RANDAL G. |
| FERRIN, JANICE | MERCHANT, JASON | WALLACE, DANIEL C. |
| FETTY, JAMES L. | MERCIER JR, JAMES | WALLACE, ERIC J. |
| FICKLIN, SHAWN P. | MERRILL, THOMAS | WALLACE, RICHARD M. |
| FIEDLER, CYNTHIA R. | MERRITT, IRVIN | WALSH JR, JOHN M. |
| FIELDS JR, VICTOR W. | MERRYMAN, BOBBY J. | WALSH, CHRISTOPHER P. |
| FIELDS, EDUARDO H. | MESSA, DANIEL | WALTERS, ALLEN D. |
| FIELDS, JOSHUA | METCALF, RONALD R. | WALTERS, JOHN C. |
| FIEROVA, HENRY A. | MEUNIER, DAVID M. | WALTERS, NED D. |
| FIEST, DARREN | MEYER, BILL J. | WALTON, JOSEPH E. |
| FIGIROVA JR, JOE A. | MEYER, EUGENE O. | WALTON, REGINA R. |
| FIGUEROA, CHRISTIAN J. | MEYER, RANDY C. | WALTRIP JR, KERMIT A. |
| FILLION, DONALD A. | MEYUNG, DOUGLAS D. | WALTRIP, DANIEL A. |
| FILLMORE, RICHARD C. | MICHEL, BURT | WAMBSGANS, JOHN P. |
| FINCHER, MITCHELL D. | MICHEL, MICHAEL P. | WAMPLER III, MARTIN E. |
| FINDLEY, ANDREW C. | MICHEL, ROBERT | WANG, XUEMEI |
| FINK, MICHAEL W. | MICHNA, ROBERT E. | WANZA, MICHAEL J. |
| FINNELL, CHRISTOPHER | MICKLER, JOHN | WARD III, WILKS M. |
| FISH, WESLEY L. | MIKAJLO, RICHARD | WARD, BRANDY L. |
| FISHER, EDWARD L. | MIKELL, ERVIN A. | WARD, CARL |
| FISHER, LARRY H. | MILAN JR, DAVID | WARD, DONALD L. |
| FISHER, MATTHEW A. | MILAN, DANIEL | WARD, HERSHEL R. |
| FITE, GEORGE R. | MILES, BRADY | WARD, JESSICA A. |
| FLAGG, FREDRICK J. | MILES, DAPHNE | WARD, MICHAEL J. |

Exhibit A

| | | |
|---|---|---|
| FLANAGAN JR, M D. | MILES-SMITH, TERRY | WARD, ROBERT L. |
| FLANAGAN, JOHNNY R. | MILLAY, CYNTHIA N. | WARD, SCOTT A. |
| FLECK, STEVE L. | MILLER JR, GEORGE R. | WARDEN, JOSHUA D. |
| FLEMING, THOMAS | MILLER, BRADLEY K. | WARING, MICHAEL D. |
| FLETCHER, CARL E. | MILLER, DANNY W. | WARNER, ARTHUR L. |
| FLETCHER, DEBRA C. | MILLER, DONALD E. | WARNER, JETHEL C. |
| FLETCHER, JARED A. | MILLER, DOUGLAS A. | WARNER, MATTHEW G. |
| FLETCHER, MICHAEL R. | MILLER, GARY M. | WARNER, STACEY |
| FLICK, STEVEN G. | MILLER, JAMES | WARREN, DAVID H. |
| FLOOD, JOSEPH D. | MILLER, JUDY C. | WASHINGTON, DOMINIC L. |
| FLORENTO, ANDREW | MILLER, KAREL A. | WASHINGTON, JOE N. |
| FLORES III, FAUSTO | MILLER, KENDEL L. | WASHINGTON, JOHN |
| FLORES JR, ORALIO | MILLER, MELANIE M. | WASHINGTON, RONALD D. |
| FLORES, ALEJANDRO | MILLER, MILTON | WASHINGTON, TONYA D. |
| FLORES, ANICETO | MILLER, ROBERT L. | WATERS, DERRICK L. |
| FLORES, DANIEL A. | MILLER, SHAWN G. | WATERS, JAMES W. |
| FLORES, DAVID M. | MILLER, THOMAS | WATERS, MICHAEL R. |
| FLORES, ERIC | MILLER, WILLIAM L. | WATKINS, JASON E. |
| FLORES, ERIC G. | MILLERMON, LARRY L. | WATKINS, LESLIE D. |
| FLORES, HECTOR A. | MILLICAN, CHRISTOPHER A. | WATSON, BRYAN J. |
| FLORES, JUAN | MILLICAN, DONALD S. | WATSON, DERRICK S. |
| FLORES, JUAN | MILLOWAY, CHARLES B. | WATSON, JOHN C. |
| FLORES, MARVIN | MILLS JR, ROBERT S. | WATT, ROBERT A. |
| FLORES, ROBERTO A. | MILLS, HENRY J. | WATTIGNEY, KEITH |
| FLORES, SIDRAC A. | MILLS, MICHAEL | WATTS JR, JOE D. |
| FLOTT, MICHAEL B. | MILLS, PERRY L. | WATTS, CHRISTOPHER R. |
| FLOWERS, BILLY D. | MILLSAP, SCOTT O. | WATTS, MYRON B. |
| FLOWERS, CHRIS N. | MILROY, LORNA M. | WAYMAN, GAREN M. |
| FLOWERS, STEVEN | MILTON, LARRY D. | WAYNE, KEITH |
| FLOYD, TIMOTHY | MINGS, BEN E. | WEARNE, MARK A. |
| FLOYD, WILLIE J. | MINK, DANIEL T. | WEATHERS, KEVIN M. |
| FLUKINGER, RANDALL A. | MINNIS, PAUL E. | WEAVER, JOAQUIN A. |
| FLYNN, JAMES E. | MINTER, THOMAS A. | WEBB, MARIA E. |
| FLYNN, JAMES J. | MINTZ, TIMOTHY D. | WEBB, SHELLY R. |
| FOLK, JAMES G. | MIRANDA, MARIO M. | WEBBER, MARK J. |
| FOLMAR, KENNETH A. | MITCHELL, DALE E. | WEBER, JAMES H. |
| FONTE, STEPHEN J. | MITCHELL, DARREL | WEBER, MARC H. |
| FONTENETT, MICHAEL | MITCHELL, DARYL | WEBER, MICHAEL J. |
| FONTENOT, JAMES T. | MITCHELL, JOSEPH L. | WEBER, SHAWN M. |
| FONTENOT, NEDISON | MITCHUM, ELVIN D. | WEBSTER, SHAWN C. |
| FONTI, CHRISTOPHER | MIXON, AMBER M. | WEGNER, DONALD J. |
| FORD, ANDREW M. | MIXON, JOE F. | WEIDLEIN, WILLIAM E. |
| FORD, MICHAEL A. | MIZELLE, JONATHAN G. | WELCH JR, FRANK T. |
| FORD, ROY | MOCHARSKI, WILLIAM | WELCH JR, TERRY L. |
| FORELL, KURTIS W. | MOCK, DANIEL G. | WELCH, DONALD |
| FORREST, STEVE I. | MOERS, STEVEN R. | WELCH, JEFFREY W. |
| FORSYTHE, ROY D. | MOHAMAD, IMAD | WELCH, JOHN G. |
| FORT, RONALD R. | MOHR, HEIDI M. | WELCH, SHAYNE P. |
| FORTE, RICHARD A. | MOHROR, TIMOTHY D. | WELKER, JOHN P. |

Exhibit A

| | | |
|---|---|---|
| FORTENBERRY, EARNEST C. | MOLINA, JUSTINE M. | WELLS JR, CHARLES L. |
| FOSTER, DAVID T. | MOLLENDOR, THEADORE | WELLS JR, JAMES H. |
| FOSTER, MARK R. | MONDEY, KERLINE | WELLS, ANDREW L. |
| FOSTER, REYNALDO J. | MONGENEL, REGINA M. | WELLS, GLENN N. |
| FOSTON, KENNETH | MONOGAN, DEBRA L. | WELLS, JEARLDENE |
| FOUNTAIN JR, DAVID J. | MONROE, PATRICIA R. | WENDELIN, LYNN F. |
| FOWLER, WILLIAM G. | MONROE, STEVEN | WENTINK, JERRY P. |
| FOWLKES, ROBERT C. | MONTANGE, PAUL A. | WERFEL, JONATHAN D. |
| FOX, JOSHUA E. | MONTERROSA, JOSE E. | WEST, DAVID |
| FOX, MARK A. | MONTES, ERICA A. | WEST, FRANK A. |
| FOX, PHILLIP M. | MONTGOMERY, MARTIN R. | WEST, RICHARD D. |
| FRAGA, STEPHEN G. | MONTOUTH, DEVON | WEST, TERRENCE |
| FRANCIS, DALE R. | MONTOYA, DANNY | WESTLAKE, CLAY G. |
| FRANCIS, MATTHEW C. | MONTOYA, DAVID | WESTON, CORTLAND M. |
| FRANCO, JAMES E. | MOON, CHAD | WESTWOOD, EARL M. |
| FRANCOIS, FRANCENE | MOON, NEAL W. | WHACK, TONYA F. |
| FRANK JR, NELSON | MOONEYHAN JR, PAUL | WHEAT JR, CALVIN C. |
| FRANK, CHRISTOPHER M. | MOORE JR, WILLIAM | WHEELER, KENNETH R. |
| FRANK, KEITH | MOORE, BRIAN P. | WHEELER, LAWRENCE |
| FRANKLIN, GARRETT E. | MOORE, CHRISTOPHER C. | WHELAN, JASON M. |
| FRANKLIN, JOHN H. | MOORE, DAMON J. | WHIDDEN, DARRELL E. |
| FRANKLIN, JOHN S. | MOORE, JEREMY G. | WHITAKER, BOBBY J. |
| FRANKLIN, PAUL M. | MOORE, JOHN W. | WHITAKER, WILLIAM E. |
| FRANKS, TERRY W. | MOORE, JOSEPH R. | WHITE, ANDREA M. |
| FRANKSAIN, GARY L. | MOORE, MICHAEL | WHITE, BERT R. |
| FRANQUI, DANIEL | MOORE, SHAWN | WHITE, BOBBY G. |
| FRANTZ, CRAIG D. | MOORER, MICHAEL J. | WHITE, BRUCE L. |
| FRARACCIO, EDWARD M. | MOOTS, ANDREW W. | WHITE, CEDRICK L. |
| FRAULI, CHRISTOPHER | MORA, LUIS G. | WHITE, DONALD |
| FRAUSTO, ROBERT C. | MORALES, ABEL B. | WHITE, JESSICA E. |
| FRAUSTO, ROBERT M. | MORELAND, RANDOLPH K. | WHITE, JOSEPH E. |
| FRAZIER II, WILLIAM E. | MORENO, AMANDA | WHITE, LARRY D. |
| FRAZIER, JOHNNY C. | MORENO, JOSE E. | WHITE, LYNETTE A. |
| FRAZIER, RONALD E. | MORGAN JR, JOHN | WHITE, MELVIN G. |
| FREDERICK, GEORGE A. | MORGAN, BRUCE A. | WHITEHEAD, ROBERT L. |
| FREDERICK, JASON A. | MORGAN, GLENN T. | WHITMAN, JEAN K. |
| FREDERICK, KYLE J. | MORGAN, GREGORY I. | WHITTINGTON, BRADLEY W. |
| FREDIEU, LARRY R. | MORGAN, JEFFREY A. | WHITTINGTON, CHRISTOPHE |
| FREDIEU, SHERRI L. | MORGAN, KEVIN A. | WHITTINGTON, JOHN |
| FREE, CHARLES R. | MORGAN, MICHAEL D. | WHITTINGTON, MARCUS E. |
| FREEMAN JR, EWELL | MORGAN, WILLIAM T. | WHITTINGTON, MICHAEL L. |
| FREEMAN JR, JACKSON D. | MORIN III, LUPE | WHITWORTH, DONALD E. |
| FREEMAN, BRANDI N. | MORIN, JOSEPH N. | WICKENHOFER, ROBIN J. |
| FREEMAN, FREDDIE J. | MORIS, RUSSELL M. | WICKLAND JR, ROBERT K. |
| FREEMAN, JOEY J. | MORISON, ALAN A. | WIDIKER, THOMAS D. |
| FRELOW, MARVIN | MORONEY, DARIN | WIDMANN, DELBERT M. |
| FRENCH, TIMOTHY C. | MORRIS II, KENNETH L. | WIGFALL, MICHAEL A. |
| FRIEDRICH, ROBIN A. | MORRIS JR, FRANKLIN J. | WIGINTON, RAYMOND M. |
| FRINK, GARY L. | MORRIS JR, JOSEPH D. | WIGLEY, ANTHONY W. |



Exhibit A

| | | |
|---|---|---|
| FRY, JEREMY S. | MORRIS, CHARLES G. | WIKA, ADAM W. |
| FRY, WILLIAM A. | MORRIS, CLIFTON L. | WILBANKS, MARK A. |
| FRYE, CLAUDE | MORRIS, DARYL W. | WILBURN, GARY A. |
| FRYE, HOLLIE V. | MORRIS, DOUG T. | WILBURN, MARK J. |
| FUA, KATHERINE C. | MORRIS, JEFFREY L. | WILBURN, SANDRA K. |
| FULKS, SHAWN R. | MORRIS, MICHAEL | WILCOX, CHARLES W. |
| FULLANTE, RUSTICO C. | MORRIS, MICHAEL C. | WILDEMUTH, DIRK |
| FULLER, JAMES | MORRIS, MICHELE J. | WILDER, RICK L. |
| FULLER, KEITH A. | MORRIS, RYAN A. | WILDMAN, BRENT A. |
| FULLER, ROBERT W. | MORRISON, ALLEN | WILEY, BRANDON W. |
| FULLER, TY L. | MORRISON, PATRICK L. | WILEY, BRUCE W. |
| FULTON, BRAD M. | MORROW, BRIAN J. | WILEY, CHRISTOPHER C. |
| FULTZ, STEPHEN P. | MORROW, MILTON T. | WILEY, TRAVIS J. |
| FUNDERBURK, KIM A. | MORTON, JEFFREY A. | WILHELMI, WILLIAM C. |
| FUQUA, PATRICK | MOSELEY, STEVE D. | WILHITE, RONNIE D. |
| FURGUSON JR, MARVIN D. | MOSKO, RICHARD T. | WILKERSON, EDWARD |
| FUSTON, DAVID E. | MOSLEY, FRANK D. | WILKERSON, EDWARD J. |
| FUTCH, BRANDON W. | MOSSOR, MICHAEL A. | WILKINSON, CHUCK |
| FUTRELL, LESLIE D. | MOTES JR, BENNIE W. | WILKYMACKY, ERIC |
| GACHASSIN, DONALD R. | MOTES, JONATHAN P. | WILLBURN, JOSEPH T. |
| GADDIST, RILEY L. | MOUTON, EMMET R. | WILLIAMS III, LOUIS D. |
| GAGLIARDI, WILLIAM C. | MOY, SYLVESTER A. | WILLIAMS JR, EDDIE |
| GAIR, RAYMOND K. | MOYA, VICTOR R. | WILLIAMS JR, HENRY |
| GALLAGHER, ROBERT T. | MOYD, DOUGLAS W. | WILLIAMS JR, PERRY |
| GALLAGHER, WILLIAM | MOYERS, JAMES D. | WILLIAMS JR., FERRILL G. |
| GALLARDO, PEDRO A. | MUDD, ANTHONY L. | WILLIAMS, BOBBY L. |
| GALLEGOS, ELEAZAR T. | MUELLER, GERALD M. | WILLIAMS, CARDELL L. |
| GALLOW, DONALD R. | MUELLER, RICHARD L. | WILLIAMS, DARRELL A. |
| GALVAN, BRANDON E. | MUELLER, RUSSELL A. | WILLIAMS, DAVID C. |
| GAMBILL, JASON C. | MUGGLI, JONATHAN D. | WILLIAMS, DEBRA |
| GAMBLE, WILLIAM B. | MULDREW, SEAN F. | WILLIAMS, DERRICK J. |
| GAMBOA, PATRICK R. | MULITAUAOPELE, AFA M. | WILLIAMS, DONALD L. |
| GAMBOL, JOHN W. | MULLEN, JOSHUA W. | WILLIAMS, DONALD L. |
| GANN, JEFFREY L. | MULLER, CHRISTOPHER N. | WILLIAMS, FANNIE M. |
| GANNAWAY, MICHAEL M. | MULLIN, JASON T. | WILLIAMS, GREGORY J. |
| GARCHAR, RODNEY E. | MULLIN, MICHAEL J. | WILLIAMS, HOWARD D. |
| GARCIA JR, JUAN | MULLINS, SHANE M. | WILLIAMS, JAMES L. |
| GARCIA JR, LEONARDO | MULLINS, WILLIAM C. | WILLIAMS, JAMES R. |
| GARCIA, AMANDA M. | MUNGER, MICHELLE R. | WILLIAMS, JERRY L. |
| GARCIA, ANGEL S. | MUNIZ, JOHN M. | WILLIAMS, JOSHUA |
| GARCIA, ARTURO | MUNIZ, SONIA H. | WILLIAMS, KENNIE |
| GARCIA, CARLOS H. | MUNNERLYN, MAZON M. | WILLIAMS, KEVIN E. |
| GARCIA, ERV A. | MUNOZ, JESSE | WILLIAMS, KRISTIAN L. |
| GARCIA, GABRIEL J. | MUNOZ, MANUEL | WILLIAMS, LARRY |
| GARCIA, GILBERT P. | MUNOZ, ROBERT E. | WILLIAMS, LEE E. |
| GARCIA, GUADALUPE M. | MUNOZ, ROQUE | WILLIAMS, LEON |
| GARCIA, JESUS | MURCKS, PATRICK W. | WILLIAMS, MICHAEL D. |
| GARCIA, JOSE L. | MURPHY, BRIAN D. | WILLIAMS, PHILLIP T. |
| GARCIA, JOSE M. | MURPHY, DANIEL R. | WILLIAMS, RANSOM B. |



Exhibit A

| | | |
|---|---|---|
| GARCIA, LEONEL | MURPHY, DOUGLAS M. | WILLIAMS, RICARDO |
| GARCIA, LEOPOLDO | MURPHY, GARY W. | WILLIAMS, RICKY L. |
| GARCIA, MARCOS | MURPHY, KENNETH L. | WILLIAMS, SAMMY |
| GARCIA, MARIO G. | MURPHY, LESLEY K. | WILLIAMS, SHANNON R. |
| GARCIA, MARK A. | MURPHY, TIMOTHY A. | WILLIAMS, SHAWN J. |
| GARCIA, OMAR R. | MURRAY, DANIEL T. | WILLIAMS, STEPHAN A. |
| GARCIA, OSCAR B. | MURRAY, RICHARD | WILLIAMS, STEVE F. |
| GARCIA, RONALD M. | MUSIC, LAWTON S. | WILLIAMS, YAHAIRA L. |
| GARCIA, RUDY A. | MUSSARD, DAVID E. | WILLIAMSON, BRIAN K. |
| GARCIA, VICTOR M. | MUSTAIN, SHANNON E. | WILLIAMSON, JOHN B. |
| GARDNER, E. S. | MUSTOE, STEWART B. | WILLIAMSON, MICHAEL L. |
| GARDNER, JOSHUA G. | MYER, JEREMY D. | WILLIS, ANTONIO R. |
| GARDNER, ROBERT D. | MYERS, AMY N. | WILLIS, CHRISTOPHER D. |
| GARDNER, TERENCE | MYERS, C R. | WILLIS, KEITH A. |
| GARDNER, WESLEY D. | MYERS, CHERI A. | WILLISON, DONALD W. |
| GARLAND, RANDY R. | MYERS, ROGER D. | WILLYARD, TERESA A. |
| GARLOCK, STEVEN H. | MYERS, RYAN T. | WILSON, BRADLEY W. |
| GARNER, RONALD D. | MYERS, THOMAS B. | WILSON, BRIAN K. |
| GARRETT, DEBRAH A. | MYERS, TIMOTHY P. | WILSON, CRAIG C. |
| GARTH JR, CLEVELAND | MYRICK, LORI A. | WILSON, GARY A. |
| GARTMAN, DENNIS W. | NAGLE, ANDREW R. | WILSON, GARY C. |
| GARTNER, CHARLES F. | NAGORSKI, KENDALL E. | WILSON, JESSE E. |
| GARY, THOMAS C. | NAIL, BRANDY L. | WILSON, JOHN D. |
| GARZA JR, JESUS | NANGLE, JAMES S. | WILSON, JOSEPH J. |
| GARZA, ALAN | NARASKY II, NICHOLAS E. | WILSON, KATHERINE A. |
| GARZA, CARLOS | NAVA, CRYSTAL A. | WILSON, MARK A. |
| GARZA, MARY | NAVARRETE, APOLONIO V. | WILSON, MARTIN W. |
| GARZA, MICHAEL G. | NAVARRO, HUGO D. | WILSON, MICHAEL W. |
| GARZA, NOE | NAVARRO, JESSICA | WILSON, MONICA |
| GARZA, PEDRO C. | NAVARRO, JOSE | WILSON, SHANE |
| GARZA, ZACHARY O. | NAVARRO, SALVADOR | WILTZ, DEREK A. |
| GASKIN, DOUGLAS B. | NAYLOR, BRANDON S. | WIMMER, JOSEPH C. |
| GAST, RICHARD D. | NAYLOR, MIKE R. | WINCHESTER JR, DELMAR L |
| GASTER, THOMAS W. | NEAL, DAVID D. | WINDER, SHANE A. |
| GASTON JR, JOHN P. | NEAL, DOUGLAS R. | WINDSOR, THOMAS M. |
| GATES, DAVID | NEAL, JEFFREY M. | WINEGARDNER, GREGORY |
| GATEWOOD JR, RALPH J. | NEAL, JEREMY K. | WINGERT, BARRY P. |
| GATLEY, BRIAN T. | NEELEY, TYLER J. | WINKLE, RAYMOND F. |
| GAUTHIER, JON | NELMS, MARVIN D. | WIRE, CARDARIAN D. |
| GAY, GLORIA J. | NELSON JR, DANIEL H. | WISER, MARCUS |
| GAZDIK, SUSAN J. | NELSON, ERIC G. | WISSER, MICHAEL L. |
| GEBEL, MARC C. | NELSON, JEREMY M. | WITTEN, KENNETH M. |
| GEISLER, ELLEN L. | NELSON, TODD R. | WITTENBERG, DANIEL |
| GENTRY, CONSTANCE S. | NELUMS, BRIAN M. | WITTICK, WILLIAM |
| GENTRY, DANIEL D. | NEMITZ, DARLENE M. | WOERNER, MIKE D. |
| GEREND, PETER J. | NESMITH, BENJAMIN T. | WOERNER, TYLER D. |
| GERLACH, STELLA | NESTE, SALLY | WOLD, PAUL R. |
| GERMAN, FREDRICK B. | NETTEN, LARRY L. | WOLF, RANDALL C. |
| GERMUSA, SHERRY L. | NEUGEBAUER, ROBIN K. | WOLFE III, SAMMY C. |



Exhibit A

| | | |
|---|---|---|
| GERSCH, RICK A. | NEUNER, JORDAN C. | WOLFE, DAVID B. |
| GETTERT, DEBORAH F. | NEUVAR, KYLE R. | WOLFE, MICHAEL D. |
| GETZ, STUART A. | NEVINS, MICHAEL B. | WOLLAM, VICKI L. |
| GEURIN, WILLIAM P. | NEWCOMB, TRISTA N. | WONDERLY, JAMES D. |
| GIARRUSSO, CHRISTIAN | NEWKIRK, JAMES D. | WONDRA, KENNETH L. |
| GIBBON, ANNEMARIE | NEWMY, JOE L. | WOOD, BRANDON W. |
| GIBBS, CONNIE M. | NEWSOM, TRAVIS L. | WOOD, CONRAD E. |
| GIBBS, JOHNATHAN L. | NGUYEN, DINH | WOOD, JOHN G. |
| GIBBS, RONALD S. | NGUYEN, HENRY | WOOD, KALVIN C. |
| GIBSON JR, FELDER L. | NGUYEN, PHONG | WOOD, LARRY D. |
| GIBSON JR, LAWRENCE N. | NICHOLAS, BRYAN K. | WOOD, TONY W. |
| GIBSON, CHARLES P. | NICHOLS, LOIS A. | WOODBERRY, SHELLINA N. |
| GIBSON, CHRISTI R. | NICHOLS, RAYMOND | WOODIE, CALAN |
| GIBSON, CORY B. | NICHOLSON, BOBBY D. | WOODRUM, JOSEPH M. |
| GIBSON, FRANK L. | NICK, ROBERT L. | WOODS, ANDREW M. |
| GIBSON, JUSTIN | NIELSEN, CHARLES W. | WOODS, JEFFREY V. |
| GIBSON, RAYMOND E. | NIERODZIK, JONATHAN B. | WOODS, RICKY G. |
| GIESE, ROGER A. | NIETO, RAUL M. | WOODSIDE, BRYAN K. |
| GIESEKE, STEVEN D. | NILEN, ROBIN L. | WOOTEN, CECIL E. |
| GIL JR, JESUS | NITSCHKE, DARRYL D. | WRAGG, HERMAN L. |
| GILBERT, ALVIN O. | NIU, KAPITENI | WRENN, REBECCA M. |
| GILES, CHRISTOPHER E. | NIX, JASON W. | WRIGHT JR, JOHN H. |
| GILES, MATTHEW L. | NIXON, ROBERT L. | WRIGHT, AARON E. |
| GILL, CHRISTINE L. | NOBLE, BRUCE C. | WRIGHT, DAVID L. |
| GILLION, MERLIN | NOBLE, WILLIE J. | WRIGHT, ELANA |
| GINN, LATRESE B. | NOEL, MURPHY | WRIGHT, ERIK D. |
| GINTER, LARRY B. | NOLAND, CORY A. | WRIGHT, GARY L. |
| GIPPLE, JAMES R. | NOLAND, HOWARD W. | WRIGHT, HOWARD |
| GIPSON, JOHNNY L. | NOLL, JASON C. | WRIGHT, JAMES L. |
| GIRARDI, IRMA L. | NORMAN, JECONIAH | WRIGHT, JERRY R. |
| GIRON, RAUL D. | NORRGARD, LEON C. | WRIGHT, MATTHEW S. |
| GIVENS, JEREMIAH G. | NORRIS, ALBERT C. | WRIGHT, REX E. |
| GLASER, BARRETT W. | NORRIS, BRENT N. | WRIGHT, RONALD |
| GLASER, RICHARD D. | NORRIS, JOHN D. | WRIGHT, TIMOTHY A. |
| GLASSCOCK, MARK W. | NOSKO, MICHAEL | WRIGHT, WILLIAM |
| GLASSCOCK, PAMELA M. | NOSS, MICHAEL G. | WRIGHT, WILLIE R. |
| GLAZNER, STEVEN J. | NOVAK, JEFFREY J. | WULFJEN, JAMES C. |
| GLEGHORN, ROBERT J. | NOVAK, JOSEPH J. | WUNSTELL SR, DURWIN J. |
| GLENDE, EUGENE C. | NOVICK, DUKE | WYATT, JONATHAN B. |
| GLOVER, GARY A. | NOYES, DENNIS J. | WYATT, KEVIN D. |
| GLOVER, JOHN K. | NUTSCH, JAMES M. | WYATT, TERRY L. |
| GLOVER, MARK | OATES JR, DAVID M. | YANEZ, EDDIE P. |
| GOBER, DARRELL P. | OBALLE, HENRY A. | YANKOVICH, JOHN C. |
| GOBERDHAN, KRISHRAM | OBALLE, JORGE L. | YATES, JERRY D. |
| GODINEZ, EPIFANIO B. | O'BRIEN, MARK A. | YODER, WELDON W. |
| GODSEY, RAYMOND | O'BRIEN, THERESA D. | YOOSOOK, RUT |
| GOEBEL, CALVIN L. | O'CALLAHAN, SCOTT M. | YORK, JONATHAN A. |
| GOEMMEL, ROBERT M. | OCAMPO, NATHANIEL | YORK-COLLIER, SHELLEY L. |
| GOERING, DANNY J. | OCHOA, SALVADOR | YOUNG JR, CLIFTON V. |

Exhibit A

| | | |
|---|---|---|
| GOFF, JOHN S. | O'CONNOR, ELIZABETH A. | YOUNG, ANDREW |
| GOINS, ROOSEVELT | ODELL, CHAD G. | YOUNG, EARL A. |
| GOLDEN SR, GEORGE L. | O'DELL, TERRY R. | YOUNG, EDDRIX D. |
| GOLDEN, HENRY L. | ODENS, JUSTIN M. | YOUNG, EDWARD B. |
| GOLDEN, MARK S. | ODERMANN, DUWAYNE | YOUNG, L B. |
| GOLDMAN, RANDY W. | ODOM, CECIL R. | YOUNG, LAWRENCE C. |
| GOLDSBERRY, KEN W. | O'DONNELL JR, JAMES | YOUNG, ROBERT R. |
| GOLDSTRICH, JEFFREY | O'DONNELL, MICHAEL E. | YOUNG, SHAWN R. |
| GOMEZ SR, JUAN J. | ODOR, ANDREA | YOUNG, STEPHANIE |
| GOMEZ, ADOLFO G. | OFFERMAN, EDWARD P. | YOUNT, EMBER R. |
| GOMEZ, DANIEL M. | OHTANI, ANGELA S. | YSASAGA, MARSHALL S. |
| GOMEZ, JASON E. | OKRZESIK JR, RICHARD A. | ZAHIRUDDIN, MOHAMED I. |
| GOMEZ, JOE R. | OLIVAS, KARINA | ZAHN JR, ARTHUR E. |
| GOMEZ, SILVIO A. | OLMSTED, MARY K. | ZAMBRANO, ROGER I. |
| GONZALES JR, SILBERIO | OLSON, RANDY H. | ZAMORA, ADRIAN G. |
| GONZALES, ADRIANA C. | OLSON, SCOTT R. | ZAMORA, JOSE C. |
| GONZALES, ANGELO | OLSON, THERESIA L. | ZAMORA, MICKEY M. |
| GONZALES, ARMANDO | OLSTAD, CURT A. | ZANOTTO, VAUGHN P. |
| GONZALES, CASSANDRA M. | OLSTAD, CURTIS A. | ZAPATA, RAYMOND A. |
| GONZALES, JORGE C. | OLVERA, RUBEN J. | ZARAGOZA, CARLOS |
| GONZALES, KEVIN | OMMERT, RANDY C. | ZARATE, SANTIAGO |
| GONZALEZ III, RUBEN E. | O'NEAL, KYLE | ZARUBA, PATRICK E. |
| GONZALEZ JR, PEDRO | ONEAL, MIKE S. | ZEDRICK, MEGAN L. |
| GONZALEZ, CARLOS J. | O'NEIL, KRISTIN E. | ZELENIAK, GREGORY P. |
| GONZALEZ, JAIME H. | O'NEILL, PEGGY A. | ZELLER, ROBERT W. |
| GONZALEZ, JAVIER | ONORATO, DAVE J. | ZELLERS, JOSEPH A. |
| GONZALEZ, JOHN D. | OPPEL, PAUL | ZEPP JR, ROBERT R. |
| GONZALEZ, LUILLY J. | ORDONEZ, GASPAR | ZERANGUE, CRAIG J. |
| GONZALEZ, ROBERT P. | ORENUGA, ADEBAYO | ZERMENO, MICHAEL Q. |
| GOOD, RICKY R. | ORGERON, DON | ZIMMERMAN, MARK D. |
| GOODMAN, LAVINCA Q. | ORMSBEE, TROY | ZIMMERMAN, RICHARD W. |
| GOODS, MITCHELL | OROSCO, RICHARD T. | ZIMMERMANN, ROMAN |
| GOODWIN, HOPE L. | ORPIANO, MEGAN M. | ZVOLANEK, JAMES A. |
| GOODWIN, RICHARD | ORR, JEFFERY G. | |

